Exhibit F

WXH 040133      0000225741 1
HOMEAR207

10864-0002

## Earnings   Statement

ADP

*CENTENE   MANAGEMENT   COMPANY   LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

| Period  Beginning: | 05/12/2019 |
|---|---|
| Period  Ending: | 05/25/2019 |
| Pay  Date: | 05/31/2019 |

| Taxable  Marital  Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

**TAIWAN   JAMAR  DICKERSON**
**13609   DOVER   COVE**
**NORTH   LITTLE   ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.1900 | 64.25 | 1,297.21 | 15,327.65 |
| Vacation | 20.1900 | 16.00 | 323.04 | 807.60 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 323.04 |
| Holiday | | | | 969.12 |
| Sick | | | | 323.04 |
| **Gross Pay** | | | **$1,620.25** | 18,441.17 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -157.75 | 1,868.83 |
| | Social  Security Tax | -100.45 | 1,143.35 |
| | Medicare Tax | -23.50 | 267.40 |
| | AR State Income Tax | -62.95 | 733.55 |
| | **Other** | | |
| | 401(K) | -97.22* | 1,106.46 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,178.38** | |
| | Checking 1 | -1,178.38 | |
| | **Net Check** | **$0.00** | |

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 64.25 | |
| Sick Balance | | 16.00 |
| Vac Balance | | 20.94 |
| Ytd Sick Taken | | 16.00 |
| Ytd Vac Taken | | 40.00 |
| Ytd 401K Match | | 553.26 |
| 401K Match | | 48.61 |
| EMPLOYEE  ID | | 227109 |

**Important  Notes**

YOUR  COMPANY  PHONE  NUMBER  IS :1-855-735-4393   OPT 5(HR)

**Exhibit
0009**

Dickerson

**\* Excluded  from federal taxable wages**

Your federal taxable wages this period are
$1,523.03

© 2000 A.D.P., LLC



CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | **00000225741** |
|---|---|
| Pay  date: | 05/31/2019 |

| Deposited   to  the  account   of | account  number | transit  ABA | amount |
|---|---|---|---|
| **TAIWAN  JAMAR  DICKERSON** | | | $1,178.38 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133          0000245798   1
                    HOMEAR207
                    11111-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Earnings Statement**

Period Beginning:   05/26/2019
Period Ending:      06/08/2019
Pay Date:           06/14/2019

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:   0
    AR:        0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.1900 | 8.00 | 161.52 | 1,130.64 |
| Regular Ne | 20.1900 | 61.97 | 1,251.17 | 16,578.82 |
| Sick | 20.1900 | 8.00 | 161.52 | 484.56 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 323.04 |
| Vacation | | | | 807.60 |
| **Gross Pay** | | | **$1,574.21** | 20,015.38 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -152.56 | 2,021.39 |
| | Social Security Tax | -97.60 | 1,240.95 |
| | Medicare Tax | -22.82 | 290.22 |
| | AR State Income Tax | -60.03 | 793.58 |
| | **Other** | | |
| | 401(K) | -94.45* | 1,200.91 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,146.75** | |
| | Checking 1 | -1,146.75 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 61.97 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 26.48 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 40.00 |
| Ytd 401K Match | | 600.48 |
| 401K Match | | 47.22 |
| EMPLOYEE ID | | 227109 |

**Important Notes**

YOUR COMPANY PHONE NUMBER IS :1-855-735-4393   OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are $1,479.76

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:   00000245798
Pay date:         06/14/2019

Deposited to the account of          account number   transit ABA          amount
TAIWAN JAMAR DICKERSON                                                      $1,146.75

**NON-NEGOTIABLE**

WXH  040133                    0000265853   1
                HOMEAR207
                               11239-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

**Earnings Statement** ADP

| | | |
|---|---|---|
| Period Beginning: | 06/09/2019 |
| Period Ending: | 06/22/2019 |
| Pay Date: | 06/28/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     0
   AR:       0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.1900 | 64.03 | 1,292.77 | 17,871.59 |
| Vacation | 20.1900 | 16.00 | 323.04 | 1,130.64 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 323.04 |
| Holiday | | | | 1,130.64 |
| Sick | | | | 484.56 |
| **Gross Pay** | | | **$1,615.81** | 21,631.19 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -157.25 | 2,178.64 |
| | Social Security Tax | -100.18 | 1,341.13 |
| | Medicare Tax | -23.43 | 313.65 |
| | AR State Income Tax | -62.69 | 856.27 |
| | **Other** | | |
| | 401(K) | -96.95* | 1,297.86 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,175.31** | |
| | Checking 1 | -1,175.31 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 64.03 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 16.02 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 56.00 |
| Ytd 401K Match | | 648.95 |
| 401K Match | | 48.47 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393   OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,518.86

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | | |
|---|---|---|
| **Advice number:** | **00000265853** |
| Pay date: | 06/28/2019 |

Deposited to the account of
**TAIWAN JAMAR DICKERSON**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,175.31 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133          0000285841  1
HOMEAR207
11268-0002

# Earnings   Statement

ADP®

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period Beginning: | 06/23/2019 |
| Period Ending: | 07/06/2019 |
| Pay Date: | 07/12/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:       0
   AR:          0

TAIWAN   JAMAR  DICKERSON
13609   DOVER   COVE
NORTH   LITTLE   ROCK  AR  72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.6947 | 16.00 | 331.12 | 1,461.76 |
| Regular Ne | 20.6947 | 49.64 | 1,027.29 | 18,898.88 |
| Sick | 20.6947 | 8.00 | 165.56 | 650.12 |
| Vacation | 20.6947 | 8.00 | 165.56 | 1,296.20 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 323.04 |
| **Gross Pay** | | | **$1,689.53** | 23,320.72 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 49.64 | |
| Vac Balance | | 13.56 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 64.00 |
| Ytd 401K Match | | 699.64 |
| 401K Match | | 50.69 |
| EMPLOYEE ID | | 227109 |

**Deductions**  Statutory

| | | |
|---|---|---|
| Federal Income Tax | -163.54 | 2,342.18 |
| Social Security Tax | -104.75 | 1,445.88 |
| Medicare Tax | -24.50 | 338.15 |
| AR State Income Tax | -66.40 | 922.67 |

Other
| | | |
|---|---|---|
| 401(K) | -118.27* | 1,416.13 |
| United Way | | 10.00 |
| **Net Pay** | **$1,212.07** | |
| Checking 1 | -1,212.07 | |
| **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY   PHONE NUMBER IS :1-855-735-4393    OPT 5(HR)

* **Excluded  from federal taxable wages**

Your federal taxable wages this period are
$1,571.26

© 2000  A.D.P., LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice number:** | **00000285841** |
| Pay date: | 07/12/2019 |

Deposited  to the account  of
TAIWAN  JAMAR  DICKERSON

| account  number | transit  ABA | amount |
|---|---|---|
| | | $1,212.07 |

**NON-NEGOTIABLE**

THIS IS NOT A CHECK

WXH 040133                    0000305859  1
                 HOMEAR207
                             11315-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

**Earnings Statement**

**ADP**

| | |
|---|---|
| Period Beginning: | 07/07/2019 |
| Period Ending: | 07/20/2019 |
| Pay Date: | 07/26/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0
  AR: 0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Funeral Pay | 20.6947 | 16.00 | 331.12 | 654.16 |
| Regular Ne | 20.6947 | 56.25 | 1,164.08 | 20,062.96 |
| Vacation | 20.6947 | 8.00 | 165.56 | 1,461.76 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Holiday | | | | 1,461.76 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,660.76** | 24,981.48 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -160.33 | 2,502.51 |
| | Social Security Tax | | -102.97 | 1,548.85 |
| | Medicare Tax | | -24.08 | 362.23 |
| | AR State Income Tax | | -64.54 | 987.21 |
| | **Other** | | | |
| | 401(K) | | -116.25* | 1,532.38 |
| | United Way | | | 10.00 |
| | **Net Pay** | | **$1,192.59** | |
| | Checking 1 | | -1,192.59 | |
| | **Net Check** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 56.25 | |
| Vac Balance | | 11.10 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 72.00 |
| Ytd 401K Match | | 749.46 |
| 401K Match | | 49.82 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are $1,544.51

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000305859** |
| Pay date: | 07/26/2019 |

Deposited to the account of
**TAIWAN JAMAR DICKERSON**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,192.59 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133    0000325867  1
HOMEAR207
11341-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Earnings Statement**

| | |
|---|---|
| Period Beginning: | 07/21/2019 |
| Period Ending: | 08/03/2019 |
| Pay Date: | 08/09/2019 |

Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:    0
AR:    0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Funeral Pay | 20.6947 | 8.00 | 165.56 | 819.72 |
| Regular Ne | 20.6947 | 63.62 | 1,316.60 | 21,379.56 |
| Vacation | 20.6947 | 8.00 | 165.56 | 1,627.32 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Holiday | | | | 1,461.76 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,647.72** | 26,629.20 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 63.62 | |
| Vac Balance | | 8.64 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 80.00 |
| Ytd 401K Match | | 798.89 |
| 401K Match | | 49.43 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -158.88 | 2,661.39 |
| | Social Security Tax | -102.16 | 1,651.01 |
| | Medicare Tax | -23.89 | 386.12 |
| | AR State Income Tax | -63.75 | 1,050.96 |
| | **Other** | | |
| | 401(K) | -115.34* | 1,647.72 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,183.70** | |
| | Checking 1 | -1,183.70 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393    OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,532.38

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000325867 |
|---|---|
| Pay date: | 08/09/2019 |

Deposited to the account of                    account number    transit ABA              amount
TAIWAN JAMAR DICKERSON                                                              $1,183.70

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133          0000345869  1
           HOMEAR207
                11393-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

**ADP**

Period Beginning:    08/04/2019
Period Ending:       08/17/2019
Pay Date:            08/23/2019

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.6947 | 72.19 | 1,493.95 | 22,873.51 |
| Vacation | 20.6947 | 8.00 | 165.56 | 1,792.88 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,461.76 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,659.51** | 28,288.71 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | | -160.19 | 2,821.58 |
| | Social Security Tax | | -102.89 | 1,753.90 |
| | Medicare Tax | | -24.07 | 410.19 |
| | AR State Income Tax | | -64.54 | 1,115.50 |
| | **Other** | | | |
| | 401(K) | | -116.17* | 1,763.89 |
| | United Way | | | 10.00 |
| | **Net Pay** | | **$1,191.65** | |
| | Checking 1 | | -1,191.65 | |
| | **Net Check** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.19 | |
| Vac Balance | | 6.18 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 88.00 |
| Ytd 401K Match | | 848.68 |
| 401K Match | | 49.79 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393   OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,543.34

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:       00000345869
Pay date:            08/23/2019

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TAIWAN JAMAR DICKERSON | | | $1,191.65 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133  0000365902 1
HOMEAR207
11418-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Earnings Statement**

Period Beginning: 08/18/2019
Period Ending: 08/31/2019
Pay Date: 09/06/2019

ADP

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
AR: 0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.6947 | 79.24 | 1,639.85 | 24,513.36 |
| Overtime | | | | 12.72 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,461.76 |
| Sick | | | | 650.12 |
| Vacation | | | | 1,792.88 |
| **Gross Pay** | | | **$1,639.85** | 29,928.56 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 79.24 | |
| Vac Balance | | 11.72 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 88.00 |
| Ytd 401K Match | | 897.88 |
| 401K Match | | 49.20 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -158.00 | 2,979.58 |
| | Social Security Tax | -101.67 | 1,855.57 |
| | Medicare Tax | -23.77 | 433.96 |
| | AR State Income Tax | -63.22 | 1,178.72 |
| | **Other** | | |
| | 401(K) | -114.79* | 1,878.68 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,178.40** | |
| | Checking 1 | -1,178.40 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT 5(HR)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,525.06

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: 00000365902
Pay date: 09/06/2019

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,178.40 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133                0000405942  1
                    HOMEAR207
                                      11478-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

ADP

| | | |
|---|---|---|
| Period Beginning: | 09/15/2019 |
| Period Ending: | 09/28/2019 |
| Pay Date: | 10/04/2019 |

| | | |
|---|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0429 | 1.63 | 50.60 | 73.56 |
| Regular Ne | 20.6947 | 80.00 | 1,655.58 | 27,523.20 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,627.32 |
| Sick | | | | 650.12 |
| Vacation | | | | 1,958.44 |
| **Gross Pay** | | | **$1,706.18** | 33,330.36 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 81.63 | |
| Vac Balance | | 14.80 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 96.00 |
| Ytd 401K Match | | 999.94 |
| 401K Match | | 51.19 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -165.40 | 3,309.20 |
| | Social Security Tax | -105.78 | 2,066.48 |
| | Medicare Tax | -24.74 | 483.29 |
| | AR State Income Tax | -67.46 | 1,313.11 |
| | **Other** | | |
| | 401(K) | -119.43* | 2,116.80 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,223.37** | |
| | Checking 1 | -1,223.37 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,586.75

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000405942 |
|---|---|
| Pay date: | 10/04/2019 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,223.37 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133                0000425963  1
HOMEAR207
11513-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

# Earnings   Statement

ADP

Period  Beginning:          09/29/2019
Period  Ending:             10/12/2019
Pay  Date:                  10/18/2019

TAIWAN   JAMAR   DICKERSON
13609   DOVER   COVE
NORTH   LITTLE   ROCK  AR  72118

Taxable  Marital  Status:   Single
Exemptions/Allowances:
　Federal:         0
　AR:              0

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0492 | .61 | 18.94 | 92.50 |
| Regular Ne | 20.6947 | 71.67 | 1,483.19 | 29,006.39 |
| Vacation | 20.6947 | 8.00 | 165.56 | 2,124.00 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,627.32 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,667.69** | 34,998.05 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -161.11 | 3,470.31 |
| | Social Security Tax | -103.40 | 2,169.88 |
| | Medicare Tax | -24.18 | 507.47 |
| | AR State Income Tax | -65.07 | 1,378.18 |
| | **Other** | | |
| | 401(K) | -116.74* | 2,233.54 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,197.19** | |
| | Checking 1 | -1,197.19 | |
| | **Net Check** | **$0.00** | |

| Other Benefits  and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.28 | |
| Vac Balance | | 12.34 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 104.00 |
| Ytd 401K Match | | 1,049.97 |
| 401K Match | | 50.03 |
| EMPLOYEE ID | | 227109 |

## Important  Notes
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,550.95

© 2000 A.DP., LLC



CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Advice  number:          00000425963
Pay  date:               10/18/2019

Deposited   to  the  account  of            account  number    transit  ABA              amount
TAIWAN  JAMAR  DICKERSON                                                                $1,197.19

## NON-NEGOTIABLE

WXH 046471 0000448266 1
GETZNY583
11227-0002

**Earnings Statement**

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 10/13/2019 |
| Period Ending: | 10/26/2019 |
| Pay Date: | 11/01/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
NY: 0

CATHERINE P GERMANN
7282 NICKETT DRIVE
NORTH TONAWANDA NY 14120

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 19.4900 | 75.28 | 1,467.21 | 26,223.58 |
| Vacation | 19.4900 | 2.50 | 48.72 | 2,037.97 |
| Overtime | | | | 175.93 |
| Bonus | | | | 3,012.83 |
| Funeral Pay | | | | 378.72 |
| Holiday | | | | 1,290.25 |
| Jury Duty | | | | 146.17 |
| Office Closure | | | | 50.50 |
| Sick | | | | 673.28 |
| Vac Payout | | | | 186.33 |
| **Gross Pay** | | | **$1,515.93** | 34,336.39 |

| Other | this period | year to date |
|---|---|---|
| Checking 1 | -1,027.29 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,328.84

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -134.45 | 3,397.18 |
| | Social Security Tax | -88.96 | 2,018.41 |
| | Medicare Tax | -20.81 | 472.05 |
| | NY State Income Tax | -53.81 | 1,358.12 |
| | NY SUI/SDI Tax | -1.20 | 26.40 |
| | NY Paid Family Leave Ins | | 52.54 |

| Other | | |
|---|---|---|
| Dental | -5.52* | 121.44 |
| Medical | -72.10* | 1,586.18 |
| N.Y.P F L -Curr | -2.32 | |
| Vision | -3.35* | 73.70 |
| 401(K) | -106.12* | 2,166.33 |
| Net | | -2.14 |
| **Net Pay** | | **$1,027.29** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 75.28 | |
| Vac Balance | | 6.88 |
| Ytd Sick Taken | | 40.00 |
| Ytd Vac Taken | | 115.00 |
| Ytd 401K Match | | 1,030.10 |
| 401K Match | | 45.48 |
| EMPLOYEE ID | | 232265 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000448266** |
| Pay date: | 11/01/2019 |

Deposited to the account of
CATHERINE P GERMANN

| account number | transit ABA | amount |
|---|---|---|
| | | $1,027.29 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133          0000486447  1
HOMEAR207
12271-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

# Earnings Statement

| | | |
|---|---|---|
| Period Beginning: | 11/10/2019 |
| Period Ending: | 11/23/2019 |
| Pay Date: | 11/29/2019 |

Taxable Marital Status:  Single
Exemptions/Allowances:
   Federal:     0
   AR:        0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0769 | .13 | 4.04 | 96.54 |
| Regular Ne | 20.6947 | 80.00 | 1,655.58 | 33,756.87 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,627.32 |
| Sick | | | | 650.12 |
| Vacation | | | | 2,372.33 |
| **Gross Pay** | | | **$1,659.62** | 40,000.90 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -160.21 | 3,953.61 |
| | Social Security Tax | -102.90 | 2,480.06 |
| | Medicare Tax | -24.06 | 580.01 |
| | AR State Income Tax | -64.54 | 1,573.40 |
| | **Other** | | |
| | 401(K) | -116.17* | 2,583.74 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,191.74** | |
| | Checking 1 | -1,191.74 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 80.13 | |
| Vac Balance | | 16.96 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 116.00 |
| Ytd 401K Match | | 1,200.06 |
| 401K Match | | 49.79 |
| EMPLOYEE ID | | 227109 |

## Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,543.45

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| **Advice number:** | **00000486447** |
|---|---|
| Pay date: | 11/29/2019 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,191.74 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133          0000506123
                HOMEAR207
                        11416-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

| | |
|---|---|
| Period Beginning: | 11/24/2019 |
| Period Ending: | 12/07/2019 |
| Pay Date: | 12/13/2019 |

Taxable Marital Status:  Single
Exemptions/Allowances:
    Federal:    0
    AR:         0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.6947 | 16.00 | 331.12 | 1,958.44 |
| Regular Ne | 20.6947 | 49.22 | 1,018.60 | 34,775.47 |
| Vacation | 20.6947 | 16.00 | 331.12 | 2,703.45 |
| Overtime | | | | 96.54 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,680.84** | 41,681.74 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 49.22 | |
| Vac Balance | | 6.50 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 132.00 |
| Ytd 401K Match | | 1,250.49 |
| 401K Match | | 50.43 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.57 | 4,116.18 |
| | Social Security Tax | -104.21 | 2,584.27 |
| | Medicare Tax | -24.38 | 604.39 |
| | AR State Income Tax | -65.87 | 1,639.27 |
| | **Other** | | |
| | 401(K) | -117.66* | 2,701.40 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,206.15** | |
| | Checking 1 | -1,206.15 | |
| | **Net Check** | **$0.00** | |

### Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,563.18

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000506123 |
|---|---|
| Pay date: | 12/13/2019 |

Deposited to the account of                    account number    transit  ABA              amount
TAIWAN JAMAR DICKERSON                                                               $1,206.15

THIS IS NOT A CHECK

## NON-NEGOTIABLE

WXH 040133     0000526145 1
HOMEAR207

11431-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

| | |
|---|---|
| Period Beginning: | 12/08/2019 |
| Period Ending: | 12/21/2019 |
| Pay Date: | 12/27/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
AR: 0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0455 | .66 | 20.49 | 117.03 |
| Regular Ne | 20.6947 | 71.76 | 1,485.06 | 36,260.53 |
| Vacation | 20.6947 | 8.00 | 165.56 | 2,869.01 |
| Bonus | | | | 678.00 |
| Funeral Pay | | | | 819.72 |
| Holiday | | | | 1,958.44 |
| Sick | | | | 650.12 |
| **Gross Pay** | | | **$1,671.11** | 43,352.85 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -161.49 | 4,277.67 |
| | Social Security Tax | -103.61 | 2,687.88 |
| | Medicare Tax | -24.23 | 628.62 |
| | AR State Income Tax | -65.34 | 1,704.61 |
| | **Other** | | |
| | 401(K) | -116.98* | 2,818.38 |
| | United Way | | 10.00 |
| | **Net Pay** | **$1,199.46** | |
| | Checking 1 | -1,199.46 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.42 | |
| Vac Balance | | 4.04 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 140.00 |
| Ytd 401K Match | | 1,300.62 |
| 401K Match | | 50.13 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,554.13

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000526145 |
|---|---|
| Pay date: | 12/27/2019 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,199.46 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133      0000026992
HOMEAR207
12203-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 12/22/2019 |
| Period Ending: | 01/04/2020 |
| Pay Date: | 01/10/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:     0
    AR:         0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.6947 | 24.00 | 496.67 | 496.67 |
| Holiday Worked | 20.6947 | .64 | 19.87 | |
| Regular Ne | 20.6947 | 57.54 | 1,190.78 | 1,190.78 |
| **Gross Pay** | | | **$1,707.32** | 1,707.32 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -164.34 | 164.34 |
| | Social Security Tax | -105.30 | 105.30 |
| | Medicare Tax | -24.63 | 24.63 |
| | AR State Income Tax | -66.93 | 66.93 |
| | **Other** | | |
| | Dental | -5.52* | 5.52 |
| | United Way | -10.00 | 10.00 |
| | Vision | -3.35* | 3.35 |
| | 401(K) | -119.51* | 119.51 |
| | **Net Pay** | **$1,207.74** | |
| | Checking 1 | -1,207.74 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 58.18 | |
| Sick Balance | | 32.00 |
| Vac Balance | | 5.54 |
| Ytd 401K Match | | 51.22 |
| 401K Match | | 51.22 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,578.94

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000026992 |
|---|---|
| Pay date: | 01/10/2020 |

Deposited to the account of      account number    transit   ABA      amount
**TAIWAN JAMAR DICKERSON**                                     $1,207.74

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133      0000047094
HOMEAR207
12404-0002

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 01/05/2020 |
| Period Ending: | 01/18/2020 |
| Pay Date: | 01/24/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:     0
    AR:     0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0429 | 2.33 | 72.33 | 72.33 |
| Regular Ne | 20.6947 | 71.79 | 1,485.68 | 2,676.46 |
| Sick | 20.6947 | 8.00 | 165.56 | 165.56 |
| Holiday | | | | 496.67 |
| **Gross Pay** | | | **$1,723.57** | 3,430.89 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 74.12 | |
| Sick Balance | | 24.00 |
| Vac Balance | | 11.08 |
| Ytd Sick Taken | | 8.00 |
| Ytd 401K Match | | 102.93 |
| 401K Match | | 51.71 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -166.15 | 330.49 |
| | Social Security Tax | -106.32 | 211.62 |
| | Medicare Tax | -24.86 | 49.49 |
| | AR State Income Tax | -67.99 | 134.92 |
| | **Other** | | |
| | Dental | -5.52* | 11.04 |
| | United Way | -10.00 | 20.00 |
| | Vision | -3.35* | 6.70 |
| | 401(K) | -120.65* | 240.16 |
| | **Net Pay** | **$1,218.73** | |
| | Checking 1 | -1,218.73 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,594.05

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000047094 |
|---|---|
| Pay date: | 01/24/2020 |

Deposited to the account of      account number    transit   ABA      amount
TAIWAN JAMAR DICKERSON      $1,218.73

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133      0000066973
HOMEAR207
12207-0002

**Earnings   Statement**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | | |
|---|---|---|
| Period Beginning: | 01/19/2020 |
| Period Ending: | 02/01/2020 |
| Pay Date: | 02/07/2020 |

Taxable Marital Status:  Single
Exemptions/Allowances:
    Federal:      0
    AR:          0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0427 | 1.17 | 36.32 | 108.65 |
| Holiday | 20.6947 | 8.00 | 165.56 | 662.23 |
| Regular Ne | 20.6947 | 71.79 | 1,485.68 | 4,162.14 |
| Sick | | | | 165.56 |
| **Gross Pay** | | | **$1,687.56** | 5,118.45 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.13 | 492.62 |
| | Social Security Tax | -104.07 | 315.69 |
| | Medicare Tax | -24.34 | 73.83 |
| | AR State Income Tax | -65.60 | 200.52 |
| | **Other** | | |
| | Dental | -5.52* | 16.56 |
| | United Way | -10.00 | 30.00 |
| | Vision | -3.35* | 10.05 |
| | 401(K) | -118.13* | 358.29 |
| | **Net Pay** | **$1,194.42** | |
| | Checking 1 | -1,194.42 | 1,194.42 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.96 | |
| Sick Balance | | 24.00 |
| Vac Balance | | 16.62 |
| Ytd Sick Taken | | 8.00 |
| Ytd 401K Match | | 153.56 |
| 401K Match | | 50.63 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,560.56

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000066973** |
| Pay date: | 02/07/2020 |

Deposited to the account of           account number   transit ABA        amount
TAIWAN JAMAR DICKERSON                                          $1,194.42

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133                    0000086974  1
                    HOMEAR207
                            12229-0002

## Earnings Statement

ADP

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 02/02/2020 |
| Period Ending: | 02/15/2020 |
| Pay Date: | 02/21/2020 |

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0714 | .14 | 4.35 | 113.00 |
| Regular Ne | 20.6947 | 72.40 | 1,498.30 | 5,660.44 |
| Sick | 20.6947 | 8.00 | 165.56 | 331.12 |
| Holiday | | | | 662.23 |
| **Gross Pay** | | | **$1,668.21** | 6,786.66 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -159.97 | 652.59 |
| | Social Security Tax | -102.88 | 418.57 |
| | Medicare Tax | -24.06 | 97.89 |
| | AR State Income Tax | -64.54 | 265.06 |
| | **Other** | | |
| | Dental | -5.52* | 22.08 |
| | United Way | -10.00 | 40.00 |
| | Vision | -3.35* | 13.40 |
| | 401(K) | -116.77* | 475.06 |
| | **Net Pay** | | **$1,181.12** |
| | Checking 1 | -1,181.12 | 2,375.54 |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.54 | |
| Sick Balance | | 16.00 |
| Vac Balance | | 22.16 |
| Ytd Sick Taken | | 16.00 |
| Ytd 401K Match | | 203.61 |
| 401K Match | | 50.05 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,542.57

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000086974 |
|---|---|
| Pay date: | 02/21/2020 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TAIWAN JAMAR DICKERSON | | | $1,181.12 |

**NON-NEGOTIABLE**

WXH 040133     0000106950 1
HOMEAR207
12100-0002

# Earnings Statement

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 02/16/2020
Period Ending: 02/29/2020
Pay Date: 03/06/2020

Taxable Marital Status: Single
Exemptions/Allowances:
    Federal: 0
    AR: 0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.6947 | 69.05 | 1,428.97 | 7,089.41 |
| Sick | 20.6947 | 8.00 | 165.56 | 496.68 |
| Unw Time Off | 20.6947 | 4.00 | 82.78 | 82.78 |
| Overtime | | | | 113.00 |
| Holiday | | | | 662.23 |
| **Gross Pay** | | | **$1,677.31** | 8,463.97 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -160.99 | 813.58 |
| | Social Security Tax | -103.45 | 522.02 |
| | Medicare Tax | -24.19 | 122.08 |
| | AR State Income Tax | -57.24 | 322.30 |
| | **Other** | | |
| | Dental | -5.52* | 27.60 |
| | United Way | -10.00 | 50.00 |
| | Vision | -3.35* | 16.75 |
| | 401(K) | -117.41* | 592.47 |
| | **Net Pay** | **$1,195.16** | |
| | Checking 1 | -1,195.16 | 3,570.70 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 69.05 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 27.70 |
| Ytd Sick Taken | | 24.00 |
| Ytd 401K Match | | 253.93 |
| 401K Match | | 50.32 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,551.03

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: 00000106950
Pay date: 03/06/2020

Deposited to the account of        account number   transit   ABA        amount
TAIWAN JAMAR DICKERSON                                           $1,195.16

**NON-NEGOTIABLE**

WXH  040133                0000126772
HOMEAR207
11863-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

# Earnings  Statement

**ADP**

| | |
|---|---|
| Period Beginning: | 03/01/2020 |
| Period Ending: | 03/14/2020 |
| Pay Date: | 03/20/2020 |

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

**TAIWAN  JAMAR  DICKERSON**
**13609  DOVER  COVE**
**NORTH  LITTLE  ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0424 | 1.18 | 36.63 | 149.63 |
| Regular Ne | 20.6947 | 71.89 | 1,487.75 | 8,577.16 |
| Vacation | 20.6947 | 8.00 | 165.56 | 165.56 |
| Holiday | | | | 662.23 |
| Sick | | | | 496.68 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,689.94** | 10,153.91 |

Your federal taxable wages this period are
$1,562.77

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.40 | 975.98 |
| | Social Security Tax | -104.22 | 626.24 |
| | Medicare Tax | -24.38 | 146.46 |
| | AR State Income Tax | -57.92 | 380.22 |
| | **Other** | | |
| | Dental | -5.52* | 33.12 |
| | United Way | -10.00 | 60.00 |
| | Vision | -3.35* | 20.10 |
| | 401(K) | -118.30* | 710.77 |
| | **Net Pay** | | **$1,203.85** |
| | Checking 1 | -1,203.85 | 4,774.55 |
| | **Net Check** | | **$0.00** |

| Other  Benefits  and
Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 73.07 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 25.24 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 8.00 |
| Ytd 401K Match | | 304.63 |
| 401K Match | | 50.70 |
| EMPLOYEE ID | | 227109 |

**Important  Notes**
YOUR COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH  BLVD.
ST. LOUIS, MO 63105

| **Advice number:** | **00000126772** |
|---|---|
| Pay  date: | 03/20/2020 |

Deposited  to  the  account  of                      account  number     transit  ABA                      amount
TAIWAN  JAMAR  DICKERSON                                                                          $1,203.85

**THIS IS NOT A CHECK**

# NON-NEGOTIABLE

WXH 040133      0000146784 1

HOMEAR207

11885-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | | |
|---|---|---|
| Period Beginning: | 03/15/2020 |
| Period Ending: | 03/28/2020 |
| Pay Date: | 04/03/2020 |

**ADP**

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0439 | 1.14 | 35.39 | 185.02 |
| Regular Ne | 20.6947 | 64.15 | 1,327.57 | 9,904.73 |
| Vacation | 20.6947 | 16.00 | 331.12 | 496.68 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 662.23 |
| Sick | | | | 496.68 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,694.08** | 13,537.99 |

Your federal taxable wages this period are
$1,566.62

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.86 | 1,484.61 |
| | Social Security Tax | -104.49 | 835.51 |
| | Medicare Tax | -24.43 | 195.40 |
| | AR State Income Tax | -58.15 | 546.82 |
| | **Other** | | |
| | Dental | -5.52* | 38.64 |
| | United Way | -10.00 | 70.00 |
| | Vision | -3.35* | 23.45 |
| | 401(K) | -118.59* | 829.36 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | | **$1,206.69** |
| | Checking 1 | -1,206.69 | 6,969.43 |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 65.29 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 14.78 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 406.15 |
| 401K Match | | 50.82 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000146784 |
|---|---|
| Pay date: | 04/03/2020 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TAIWAN JAMAR DICKERSON | | | $1,206.69 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133          0000166868  1
                HOMEAR207
            12013-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

## Earnings Statement

ADP

| | | |
|---|---|---|
| Period Beginning: | 03/29/2020 |
| Period Ending: | 04/11/2020 |
| Pay Date: | 04/17/2020 |

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0339 | .59 | 18.31 | 203.33 |
| Regular Ne | 20.6947 | 40.00 | 827.79 | 10,732.52 |
| Unpd Time Hn | 20.6947 | 40.00 | | |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 662.23 |
| Sick | | | | 496.68 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 496.68 |
| **Gross Pay** | | | **$846.10** | 14,384.09 |

Your federal taxable wages this period are $778.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 40.59 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 20.32 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 431.53 |
| 401K Match | | 25.38 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -68.22 | 1,552.83 |
| | Social Security Tax | -51.90 | 887.41 |
| | Medicare Tax | -12.14 | 207.54 |
| | AR State Income Tax | -14.46 | 561.28 |
| | **Other** | | |
| | Dental | -5.52* | 44.16 |
| | United Way | -10.00 | 80.00 |
| | Vision | -3.35* | 26.80 |
| | 401(K) | -59.23* | 888.59 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$621.28** | |
| | Checking 1 | -621.28 | 7,590.71 |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000166868 |
|---|---|
| Pay date: | 04/17/2020 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $621.28 |

**NON-NEGOTIABLE**

WXH 040133    0000186836  1
HOMEAR207
11824-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Beginning: | 04/12/2020 |
| Period Ending: | 04/25/2020 |
| Pay Date: | 05/01/2020 |

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | |
| Federal: | 0 | |
| AR: | 0 | |

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0000 | .04 | 1.24 | 204.57 |
| Regular Ne | 20.6947 | 40.00 | 827.79 | 11,560.31 |
| Unpd Time Hn | 20.6947 | 40.00 | | |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 662.23 |
| Sick | | | | 496.68 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 496.68 |
| **Gross Pay** | | | **$829.03** | 15,213.12 |

Your federal taxable wages this period are $762.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 40.04 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 25.86 |
| Ytd Sick Taken | | 24.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 456.40 |
| 401K Match | | 24.87 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -66.32 | 1,619.15 |
| | Social Security Tax | -50.85 | 938.26 |
| | Medicare Tax | -11.89 | 219.43 |
| | AR State Income Tax | -13.94 | 575.22 |
| | **Other** | | |
| | Dental | -5.52* | 49.68 |
| | United Way | -10.00 | 90.00 |
| | Vision | -3.35* | 30.15 |
| | 401(K) | -58.03* | 946.62 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$609.13** | |
| | Checking 1 | -609.13 | 8,199.84 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000186836 |
|---|---|
| Pay date: | 05/01/2020 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $609.13 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133             0000206925
HOMEAR207

11959-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Earnings  Statement**

**ADP**

Period Beginning:     04/26/2020
Period Ending:        05/09/2020
Pay Date:             05/15/2020

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:          0
   AR:               0

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.6947 | 34.09 | 705.48 | 12,265.79 |
| Sick | 20.6947 | 8.00 | 165.56 | 662.24 |
| Unpd Time Hn | 20.6947 | 40.00 | | |
| Overtime | | | | 204.57 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 662.23 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 496.68 |
| **Gross Pay** | | | **$871.04** | 16,084.16 |

Your federal taxable wages this period are $801.20

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 34.09 | |
| Vac Balance | | 31.40 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 482.53 |
| 401K Match | | 26.13 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -71.01 | 1,690.16 |
| | Social Security Tax | -53.46 | 991.72 |
| | Medicare Tax | -12.50 | 231.93 |
| | AR State Income Tax | -15.24 | 590.46 |
| | **Other** | | |
| | Dental | -5.52* | 55.20 |
| | United Way | -10.00 | 100.00 |
| | Vision | -3.35* | 33.50 |
| | 401(K) | -60.97* | 1,007.59 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | | **$638.99** |
| | Checking 1 | -638.99 | 8,838.83 |
| | **Net Check** | | **$0.00** |

**Important Notes**

YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:     00000206925
Pay date:          05/15/2020

Deposited to the account of            account number   transit ABA          amount
TAIWAN JAMAR DICKERSON                                                       $638.99

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133          0000226961 1
HOMEAR207
12067-0002

**Earnings Statement**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 05/10/2020 |
| Period Ending: | 05/23/2020 |
| Pay Date: | 05/29/2020 |

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0000 | .01 | 0.31 | 204.88 |
| Regular Ne | 20.6947 | 76.13 | 1,575.49 | 13,841.28 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 662.23 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 496.68 |
| **Gross Pay** | | | **$1,575.80** | 17,659.96 |

Your federal taxable wages this period are $1,456.62

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -149.66 | 1,839.82 |
| | Social Security Tax | -97.15 | 1,088.87 |
| | Medicare Tax | -22.72 | 254.65 |
| | AR State Income Tax | -52.35 | 642.81 |
| | **Other** | | |
| | Dental | -5.52* | 60.72 |
| | United Way | -10.00 | 110.00 |
| | Vision | -3.35* | 36.85 |
| | 401(K) | -110.31* | 1,117.90 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,124.74** | |
| | Checking 1 | -1,124.74 | 9,963.57 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 76.14 | |
| Vac Balance | | 36.94 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 529.80 |
| 401K Match | | 47.27 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000226961** |
| Pay date: | 05/29/2020 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,124.74 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133     0000246994 1
HOMEAR207
12148-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:    0
    AR:    0

# Earnings    Statement

Period Beginning:    05/24/2020
Period Ending:    06/06/2020
Pay Date:    06/12/2020

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0545 | .55 | 17.08 | 221.96 |
| Holiday | 20.6947 | 8.00 | 165.56 | 827.79 |
| Regular Ne | 20.6947 | 75.85 | 1,569.70 | 15,410.98 |
| Bonus | | | | 1,690.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 496.68 |
| **Gross Pay** | | | **$1,752.34** | 19,412.30 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -169.36 | 2,009.18 |
| | Social Security Tax | -108.09 | 1,196.96 |
| | Medicare Tax | -25.28 | 279.93 |
| | AR State Income Tax | -61.33 | 704.14 |
| | **Other** | | |
| | Dental | -5.52* | 66.24 |
| | United Way | -10.00 | 120.00 |
| | Vision | -3.35* | 40.20 |
| | 401(K) | -122.66* | 1,240.56 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,246.75** | |
| | Checking 1 | -1,246.75 | 11,210.32 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,620.81

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 76.40 | |
| Vac Balance | | 42.48 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 24.00 |
| Ytd 401K Match | | 582.37 |
| 401K Match | | 52.57 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:    00000246994
Pay date:    06/12/2020

Deposited to the account of          account number    transit ABA          amount
TAIWAN JAMAR DICKERSON                                              $1,246.75

**NON-NEGOTIABLE**

WXH  040133          0000266908  1
HOMEAR207
12012-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

**Earnings Statement**

Period Beginning:   06/07/2020
Period Ending:      06/20/2020
Pay Date:           06/26/2020

ADP

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   0
   AR:        0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.6947 | 64.03 | 1,325.08 | 16,736.06 |
| Vacation | 20.6947 | 16.00 | 331.12 | 827.80 |
| Overtime | | | | 221.96 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 827.79 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,656.20** | 21,068.50 |

Your federal taxable wages this period are
$1,531.40

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 64.03 | |
| Vac Balance | | 32.02 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 40.00 |
| Ytd 401K Match | | 632.06 |
| 401K Match | | 49.69 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -158.63 | 2,167.81 |
| | Social Security Tax | -102.14 | 1,299.10 |
| | Medicare Tax | -23.89 | 303.82 |
| | AR State Income Tax | -56.19 | 760.33 |
| | **Other** | | |
| | Dental | -5.52* | 71.76 |
| | United Way | -10.00 | 130.00 |
| | Vision | -3.35* | 43.55 |
| | 401(K) | -115.93* | 1,356.49 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,180.55** | |
| | Checking 1 | -1,180.55 | 12,390.87 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Advice number:**   **00000266908**
Pay date:   06/26/2020

Deposited to the account of
**TAIWAN JAMAR DICKERSON**

| | account number | transit ABA | amount |
|---|---|---|---|
| | | | $1,180.55 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133                    0000307127  1
HOMEAR207
12178-0002

# Earnings   Statement

ADP

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| Period Beginning: | 07/05/2020 |
|---|---|
| Period Ending: | 07/18/2020 |
| Pay Date: | 07/24/2020 |

Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:            0
AR:               0

**TAIWAN   JAMAR   DICKERSON**
**13609   DOVER   COVE**
**NORTH   LITTLE   ROCK   AR   72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 21.3155 | 68.62 | 1,462.68 | 19,392.63 |
| Vacation | 21.3155 | 12.00 | 255.79 | 1,424.64 |
| Overtime | | | | 221.96 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 998.31 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,718.47** | 24,492.43 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.52 | 2,493.41 |
| | Social Security Tax | -105.99 | 1,510.28 |
| | Medicare Tax | -24.79 | 353.21 |
| | AR State Income Tax | -58.38 | 876.41 |
| | **Other** | | |
| | Dental | -5.52* | 82.80 |
| | United Way | -10.00 | 150.00 |
| | Vision | -3.35* | 50.25 |
| | 401(K) | -137.48* | 1,630.41 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,209.44** | |
| | Checking 1 | -1,209.44 | 14,800.89 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,572.12

**Other Benefits and**
| **Information** | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 68.62 | |
| Vac Balance | | 15.10 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 68.00 |
| Ytd 401K Match | | 734.77 |
| 401K Match | | 51.55 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY  PHONE NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  A DP,  LLC

CENTENE  MANAGEMENT  COMPANY LLC
7700 FORSYTH  BLVD.
ST.  LOUIS, MO  63105

| Advice number: | 00000307127 |
|---|---|
| Pay date: | 07/24/2020 |

| Deposited  to the account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **TAIWAN  JAMAR  DICKERSON** | | | $1,209.44 |

# NON-NEGOTIABLE

WXH   040133          0000287122
                HOMEAR207
                      12175-0002

CENTENE   MANAGEMENT   COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

**Earnings    Statement**

ADP

| | |
|---|---|
| Period Beginning: | 06/21/2020 |
| Period Ending: | 07/04/2020 |
| Pay Date: | 07/10/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:          0
   AR:               0

**TAIWAN   JAMAR  DICKERSON**
**13609   DOVER  COVE**
**NORTH  LITTLE  ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 21.3155 | 8.00 | 170.52 | 998.31 |
| Regular Ne | 21.3155 | 56.01 | 1,193.89 | 17,929.95 |
| Vacation | 21.3155 | 16.00 | 341.05 | 1,168.85 |
| Overtime | | | | 221.96 |
| Bonus | | | | 1,690.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| | | **Gross Pay** | **$1,705.46** | 22,773.96 |

Your federal taxable wages this period are
$1,560.15

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.08 | 2,329.89 |
| | Social Security Tax | -105.19 | 1,404.29 |
| | Medicare Tax | -24.60 | 328.42 |
| | AR State Income Tax | -57.70 | 818.03 |
| | **Other** | | |
| | Dental | -5.52* | 77.28 |
| | United Way | -10.00 | 140.00 |
| | Vision | -3.35* | 46.90 |
| | 401(K) | -136.44* | 1,492.93 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,200.58** | |
| | Checking 1 | -1,200.58 | 13,591.45 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 56.01 | |
| Vac Balance | | 21.56 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 56.00 |
| Ytd 401K Match | | 683.22 |
| 401K Match | | 51.16 |
| EMPLOYEE ID | | 227109 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000287122** |
| Pay date: | 07/10/2020 |

Deposited  to  the  account  of
TAIWAN  JAMAR  DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,200.58 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133                 0000327011 1
                HOMEAR207
                            12071-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

**Earnings    Statement**

**ADP**

| | |
|---|---|
| Period Beginning: | 07/19/2020 |
| Period Ending: | 08/01/2020 |
| Pay Date: | 08/07/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        0
   AR:              0

TAIWAN   JAMAR  DICKERSON
13609  DOVER  COVE
NORTH  LITTLE  ROCK  AR  72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 21.3155 | 71.95 | 1,533.66 | 20,926.29 |
| Vacation | 21.3155 | 8.00 | 170.52 | 1,595.16 |
| Overtime | | | | 221.96 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 998.31 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,704.18** | 26,196.61 |

Your federal taxable wages this period are
$1,558.98

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -161.94 | 2,655.35 |
| | Social Security Tax | -105.11 | 1,615.39 |
| | Medicare Tax | -24.58 | 377.79 |
| | AR State Income Tax | -57.70 | 934.11 |
| | **Other** | | |
| | Dental | -5.52* | 88.32 |
| | United Way | -10.00 | 160.00 |
| | Vision | -3.35* | 53.60 |
| | 401(K) | -136.33* | 1,766.74 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,199.65** | |
| | Checking 1 | -1,199.65 | 16,000.54 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 71.95 | |
| Vac Balance | | 12.64 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 76.00 |
| Ytd 401K Match | | 785.90 |
| 401K Match | | 51.13 |
| EMPLOYEE ID | | 227109 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| Advice number: | 00000327011 |
|---|---|
| Pay date: | 08/07/2020 |

Deposited  to  the  account  of
TAIWAN  JAMAR  DICKERSON

| account  number | transit  ABA | amount |
|---|---|---|
| | | $1,199.65 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  040133                    0000347113  1
HOMEAR207
12200-0002

*CENTENE  MANAGEMENT  COMPANY  LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

# Earnings   Statement

| | |
|---|---|
| Period Beginning: | 08/02/2020 |
| Period Ending: | 08/15/2020 |
| Pay Date: | 08/21/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:     0
    AR:       0

**TAIWAN   JAMAR   DICKERSON**
**13609   DOVER   COVE**
**NORTH   LITTLE   ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 32.0000 | .18 | 5.76 | 227.72 |
| Regular Ne | 21.3155 | 80.00 | 1,705.25 | 22,631.54 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 998.31 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 1,595.16 |
| **Gross Pay** | | | **$1,711.01** | 27,907.62 |

Your  federal  taxable  wages  this  period  are
$1,565.26

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.70 | 2,818.05 |
| | Social Security Tax | -105.53 | 1,720.92 |
| | Medicare Tax | -24.68 | 402.47 |
| | AR State Income Tax | -57.92 | 992.03 |
| | **Other** | | |
| | Dental | -5.52* | 93.84 |
| | United Way | -10.00 | 170.00 |
| | Vision | -3.35* | 56.95 |
| | 401(K) | -136.88* | 1,903.62 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | | **$1,204.43** |
| | Checking 1 | -1,204.43 | 17,204.97 |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 80.18 | |
| Vac Balance | | 18.18 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 76.00 |
| Ytd 401K Match | | 837.23 |
| 401K Match | | 51.33 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  A.D.P., LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice number:** | **00000347113** |
| Pay date: | 08/21/2020 |



Deposited  to  the  account  of             account  number   transit  ABA             amount
**TAIWAN  JAMAR  DICKERSON**                                              $1,204.43

# NON-NEGOTIABLE

WXH  040133          0000367030
              HOMEAR207
                       12063-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

## Earnings    Statement

**ADP**

| | | |
|---|---|---|
| Period Beginning: | 08/16/2020 |
| Period Ending: | 08/29/2020 |
| Pay Date: | 09/04/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:          0
  AR:               0

**TAIWAN   JAMAR  DICKERSON**
**13609   DOVER   COVE**
**NORTH   LITTLE   ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.9667 | .30 | 9.59 | 237.31 |
| Regular Ne | 21.3155 | 72.00 | 1,534.72 | 24,166.26 |
| Vacation | 21.3155 | 8.00 | 170.52 | 1,765.68 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 998.31 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,714.83** | 29,622.45 |

Your  federal  taxable  wages  this  period  are
$1,568.77

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.30 | |
| Vac Balance | | 15.72 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 84.00 |
| Ytd 401K Match | | 888.67 |
| 401K Match | | 51.44 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.12 | 2,981.17 |
| | Social Security Tax | -105.77 | 1,826.69 |
| | Medicare Tax | -24.74 | 427.21 |
| | AR State Income Tax | -58.15 | 1,050.18 |
| | **Other** | | |
| | Dental | -5.52* | 99.36 |
| | United Way | -10.00 | 180.00 |
| | Vision | -3.35* | 60.30 |
| | 401(K) | -137.19* | 2,040.81 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,206.99** | |
| | Checking 1 | -1,206.99 | 18,411.96 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| Advice number: | 00000367030 |
|---|---|
| Pay date: | 09/04/2020 |

Deposited  to  the  account  of          account  number    transit  ABA              amount
TAIWAN  JAMAR  DICKERSON                                                        $1,206.99

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

WXH 040133      0000387063
HOMEAR207
12108-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

# Earnings   Statement

**ADP**

Period Beginning:   08/30/2020
Period Ending:      09/12/2020
Pay Date:           09/18/2020

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:      0
   AR:           0

TAIWAN  JAMAR  DICKERSON
13609  DOVER  COVE
NORTH  LITTLE  ROCK  AR  72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.9750 | .40 | 12.79 | 250.10 |
| Holiday | 21.3155 | 8.00 | 170.52 | 1,168.83 |
| Oc Pay 100Ne | | | 100.00 | 100.00 |
| Regular Ne | 21.3155 | 72.22 | 1,539.41 | 25,705.67 |
| Bonus | | | | 1,690.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 1,765.68 |
| **Gross Pay** | | | **$1,822.72** | 31,445.17 |

Your federal taxable wages this period are
$1,668.03

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.62 | |
| Vac Balance | | 21.26 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 84.00 |
| Ytd 401K Match | | 943.35 |
| 401K Match | | 54.68 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -175.03 | 3,156.20 |
| | Social Security Tax | -112.46 | 1,939.15 |
| | Medicare Tax | -26.30 | 453.51 |
| | AR State Income Tax | -64.05 | 1,114.23 |
| | **Other** | | |
| | Dental | -5.52* | 104.88 |
| | United Way | -10.00 | 190.00 |
| | Vision | -3.35* | 63.65 |
| | 401(K) | -145.82* | 2,186.63 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,280.19** | |
| | Checking 1 | -1,280.19 | 19,692.15 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:   00000387063
Pay date:        09/18/2020

| | account number | transit ABA | amount |
|---|---|---|---|
| Deposited to the account of | | | |
| TAIWAN JAMAR DICKERSON | | | $1,280.19 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXH 040133    0000407069 1
HOMEAR207
12065-0002

## Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 09/13/2020 |
| Period Ending: | 09/26/2020 |
| Pay Date: | 10/02/2020 |

Taxable Marital Status:  Single
Exemptions/Allowances:
   Federal:     0
   AR:       0

**TAIWAN JAMAR DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 32.0000 | .02 | 0.64 | 250.74 |
| Regular Ne | 21.3155 | 72.14 | 1,537.71 | 27,243.38 |
| Vacation | 21.3155 | 8.00 | 170.52 | 1,936.20 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 1,168.83 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,708.87** | 33,154.04 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.46 | 3,318.66 |
| | Social Security Tax | -105.40 | 2,044.55 |
| | Medicare Tax | -24.65 | 478.16 |
| | AR State Income Tax | -57.92 | 1,172.15 |
| | **Other** | | |
| | Dental | -5.52* | 110.40 |
| | United Way | -10.00 | 200.00 |
| | Vision | -3.35* | 67.00 |
| | 401(K) | -136.71* | 2,323.34 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,202.86** | |
| | Checking 1 | -1,202.86 | 20,895.01 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,563.29

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.16 | |
| Vac Balance | | 18.80 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 92.00 |
| Ytd 401K Match | | 994.62 |
| 401K Match | | 51.27 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000407069** |
| Pay date: | 10/02/2020 |

Deposited to the account of     account number   transit ABA    amount
**TAIWAN JAMAR DICKERSON**                                            $1,202.86

# NON-NEGOTIABLE

WXH 040133                    0000427071 1
                    HOMEAR207
                    12079-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 09/27/2020 |
| Period Ending: | 10/10/2020 |
| Pay Date: | 10/16/2020 |

ADP

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 0 |
| AR: | 0 |

TAIWAN JAMAR DICKERSON
13609 DOVER COVE
NORTH LITTLE ROCK AR 72118

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.9500 | .20 | 6.39 | 257.13 |
| Regular Ne | 21.3155 | 80.00 | 1,705.25 | 28,948.63 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 1,168.83 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| Vacation | | | | 1,936.20 |
| **Gross Pay** | | | **$1,711.64** | 34,865.68 |

Your federal taxable wages this period are
$1,565.84

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 80.20 | |
| Vac Balance | | 24.34 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 92.00 |
| Ytd 401K Match | | 1,045.97 |
| 401K Match | | 51.35 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.77 | 3,481.43 |
| | Social Security Tax | -105.57 | 2,150.12 |
| | Medicare Tax | -24.69 | 502.85 |
| | AR State Income Tax | -58.15 | 1,230.30 |
| | **Other** | | |
| | Dental | -5.52* | 115.92 |
| | United Way | -10.00 | 210.00 |
| | Vision | -3.35* | 70.35 |
| | 401(K) | -136.93* | 2,460.27 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,204.66** | |
| | Checking 1 | -1,204.66 | 22,099.67 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000427071 |
|---|---|
| Pay date: | 10/16/2020 |

Deposited to the account of
TAIWAN JAMAR DICKERSON

| account number | transit ABA | amount |
|---|---|---|
| | | $1,204.66 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 040133     0000507132 1

7235-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Beginning: | 11/22/2020 |
| Period Ending: | 12/05/2020 |
| Pay Date: | 12/11/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:    0
  AR:    0

**TAIWAN J DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.9730 | 1.85 | 59.15 | 324.91 |
| Holiday | 21.3155 | 16.00 | 341.05 | 1,509.88 |
| Regular Ne | 21.3155 | 56.02 | 1,194.10 | 34,496.65 |
| Vacation | 21.3155 | 8.00 | 170.52 | 2,874.08 |
| Bonus | | | | 1,690.00 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,764.82** | 41,760.41 |

### Deductions

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -168.64 | 4,137.81 |
| | Social Security Tax | -108.87 | 2,575.40 |
| | Medicare Tax | -25.46 | 602.31 |
| | AR State Income Tax | -60.87 | 1,464.94 |
| | **Other** | | |
| | Dental | -5.52* | 138.00 |
| | United Way | -10.00 | 250.00 |
| | Vision | -3.35* | 83.75 |
| | 401(K) | -141.19* | 3,011.86 |
| | 401K Bonus | | 118.30 |
| | **Net Pay** | **$1,240.92** | |
| | Checking 1 | -1,240.92 | 26,951.57 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,614.76

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 57.87 | |
| Vac Balance | | 2.50 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 136.00 |
| Ytd 401K Match | | 1,252.80 |
| 401K Match | | 52.94 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000507132** |
| Pay date: | 12/11/2020 |

Deposited to the account of      account number    transit ABA    amount
**TAIWAN J DICKERSON**                                      $1,240.92

## NON-NEGOTIABLE

WXH  040133                    0000527123  1

7213-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

# Earnings Statement

**ADP**

| | |
|---|---|
| Period Beginning: | 12/06/2020 |
| Period Ending: | 12/19/2020 |
| Pay Date: | 12/24/2020 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:      0
  AR:         0

**TAIWAN  J  DICKERSON**
**13609  DOVER  COVE**
**NORTH  LITTLE  ROCK  AR  72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.9615 | .26 | 8.31 | 333.22 |
| Regular Ne | 21.3155 | 73.83 | 1,573.73 | 36,070.38 |
| Vacation | 21.3155 | 6.00 | 127.89 | 3,001.97 |
| Bonus | | | | 1,690.00 |
| Holiday | | | | 1,509.88 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 662.24 |
| Unw Time Off | | | | 82.78 |
| **Gross Pay** | | | **$1,709.93** | 43,470.34 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | -162.58 | | 4,300.39 |
| | Social Security Tax | -105.46 | | 2,680.86 |
| | Medicare Tax | -24.67 | | 626.98 |
| | AR State Income Tax | -57.92 | | 1,522.86 |
| | **Other** | | | |
| | Dental | -5.52* | | 143.52 |
| | United Way | -10.00 | | 260.00 |
| | Vision | -3.35* | | 87.10 |
| | 401(K) | -136.79* | | 3,148.65 |
| | 401K Bonus | | | 118.30 |
| | **Net Pay** | | **$1,203.64** | |
| | Checking 1 | -1,203.64 | | 28,155.21 |
| | **Net Check** | | **$0.00** | |

Your federal taxable wages this period are
$1,564.27

**Other Benefits and**

| Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 74.09 | |
| Vac Balance | | 2.04 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 142.00 |
| Ytd 401K Match | | 1,304.10 |
| 401K Match | | 51.30 |
| EMPLOYEE  ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS, MO  63105

| | |
|---|---|
| **Advice number:** | **00000527123** |
| Pay date: | 12/24/2020 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **TAIWAN  J  DICKERSON** | | | $1,203.64 |

# NON-NEGOTIABLE

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 01/03/2021 |
| Period Ending: | 01/16/2021 |
| Pay Date: | 01/22/2021 |

| | |
|---|---|
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-8789 |

**TAIWAN J DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK, AR  72118**

| Earnings | rate | hours | this period | year to date | Important Notes |
|---|---|---|---|---|---|
| Overtime | | 0.44 | 14.07 | | |
| Regular NE | | 80.00 | 1,705.25 | | |
| **Gross Pay** | | $ | 1,719.32 | 3,425.21 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 162.85– | 324.22– |
| | Social Security Tax | 106.04– | 211.26– |
| | Medicare Tax | 24.80– | 49.41– |
| | AR Withholding Tax | 57.93– | 115.23– |

| | Other | |
|---|---|---|
| | *401(K) | 137.55– |
| | *Dental | 5.52– |
| | *Vision | 3.35– |
| | **Net Pay** | $    1,221.28 |
| | Checking 1 | 1,221.28– |
| | **Net Check** | $       0.00 |

WXH 040133      0000276903 1

6977-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 06/20/2021 |
| Period Ending: | 07/03/2021 |
| Pay Date: | 07/09/2021 |

Taxable Marital Status:    Single
Exemptions/Allowances:
     Federal:      0
     AR:      0

**TAIWAN J DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 32.6667 | .24 | 7.84 | 71.09 |
| Regular Ne | 21.7700 | 71.89 | 1,565.05 | 21,939.86 |
| Vacation | 21.7700 | 8.00 | 174.16 | 693.00 |
| Bonus | | | | 2,233.44 |
| Holiday | | | | 1,197.30 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 348.32 |
| **Gross Pay** | | | **$1,747.05** | 26,583.01 |

Your federal taxable wages this period are
$1,580.95

**Other Benefits and**
**Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.13 | |
| Sick Balance | | 16.00 |
| Vac Balance | | 45.56 |
| Ytd Sick Taken | | 16.00 |
| Ytd Vac Taken | | 32.00 |
| Ytd 401K Match | | 797.50 |
| 401K Match | | 52.41 |
| EMPLOYEE ID | | 227109 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.82 | 2,765.61 |
| | Social Security Tax | -107.77 | 1,640.45 |
| | Medicare Tax | -25.20 | 383.65 |
| | AR State Income Tax | -58.61 | 949.36 |
| | **Other** | | |
| | Dental | -5.52* | 77.28 |
| | Vision | -3.35* | 46.90 |
| | 401(K) | -157.23* | 1,965.45 |
| | United Way | | 100.00 |
| | 401K Bonus | | 156.34 |
| | **Net Pay** | **$1,225.55** | |
| | Checking 1 | -1,225.55 | 18,497.97 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

\* **Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000276903** |
| Pay date: | 07/09/2021 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TAIWAN J DICKERSON | | | $1,225.55 |

**NON-NEGOTIABLE**

WXH  040133                    0000296868  1
6948-0002

# Earnings   Statement

ADP

*CENTENE   MANAGEMENT   COMPANY   LLC*
*7700   FORSYTH   BLVD.*
*ST.   LOUIS,   MO   63105*

| | |
|---|---|
| Period  Beginning: | 07/04/2021 |
| Period  Ending: | 07/17/2021 |
| Pay  Date: | 07/23/2021 |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
   Federal:              0
   AR:                   0

**TAIWAN   J  DICKERSON**
**13609   DOVER   COVE**
**NORTH   LITTLE   ROCK  AR  72118**

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Funeral Pay | 21.7700 | 8.00 | 174.16 | 174.16 |
| Holiday | 21.7700 | 8.00 | 174.16 | 1,371.46 |
| Regular Ne | 21.7700 | 64.00 | 1,393.28 | 23,333.14 |
| Overtime | | | | 71.09 |
| Bonus | | | | 2,233.44 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 348.32 |
| Vacation | | | | 693.00 |
| **Gross  Pay** | | | | 28,324.61 |

## Deductions

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.22 | 2,928.83 |
| | Social Security Tax | -107.43 | 1,747.88 |
| | Medicare Tax | -25.13 | 408.78 |
| | AR State Income Tax | -58.16 | 1,007.52 |
| | **Other** | | |
| | Dental | -5.52* | 82.80 |
| | Vision | -3.35* | 50.25 |
| | 401(K) | -156.74* | 2,122.19 |
| | United Way | | 100.00 |
| | 401K Bonus | | 156.34 |
| | **Net  Pay** | | |
| | Checking 1 | -1,222.05 | 19,720.02 |
| | **Net  Check** | | |

**\* Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,575.99

| Other  Benefits  and Information | | total to date |
|---|---|---|
| Totl Hrs  Worked | 64.00 | |
| Sick  Balance | | 16.00 |
| Vac  Balance | | 51.10 |
| Ytd Sick  Taken | | 16.00 |
| Ytd Vac  Taken | | 32.00 |
| Ytd 401K  Match | | 849.75 |
| 401K  Match | | 52.25 |
| EMPLOYEE  ID | | 227109 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH  BLVD.
ST. LOUIS, MO  63105

| | |
|---|---|
| **Advice  number:** | **00000296868** |
| Pay  date: | 07/23/2021 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **TAIWAN  J DICKERSON** | | | $1,222.05 |

# NON-NEGOTIABLE

WXH 040133                 0000316823 1

6898-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

## Earnings Statement

Period Beginning:     07/18/2021
Period Ending:        07/31/2021
Pay Date:             08/06/2021

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:          0
    AR:               0

**TAIWAN J DICKERSON**
**13609 DOVER COVE**
**NORTH LITTLE ROCK AR 72118**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 21.7700 | 72.00 | 1,567.44 | 24,900.58 |
| Overtime | | | | 71.09 |
| Bonus | | | | 2,233.44 |
| Funeral Pay | | | | 174.16 |
| Holiday | | | | 1,371.46 |
| Oc Pay 100Ne | | | | 100.00 |
| Sick | | | | 348.32 |
| Vacation | | | | 693.00 |
| **Gross Pay** | | | **$1,567.44** | 29,892.05 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -144.21 | 3,073.04 |
| | Social Security Tax | -96.63 | 1,844.51 |
| | Medicare Tax | -22.60 | 431.38 |
| | AR State Income Tax | -50.18 | 1,057.70 |
| | **Other** | | |
| | Dental | -5.52* | 88.32 |
| | Vision | -3.35* | 53.60 |
| | 401(K) | -141.07* | 2,263.26 |
| | United Way | | 100.00 |
| | 401K Bonus | | 156.34 |
| | **Net Pay** | | **$1,103.88** |
| | Checking 1 | -1,103.88 | 20,823.90 |
| | **Net Check** | | **$0.00** |

Your federal taxable wages this period are
$1,417.50

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.00 | |
| Sick Balance | | 16.00 |
| Vac Balance | | 56.64 |
| Ytd Sick Taken | | 16.00 |
| Ytd Vac Taken | | 32.00 |
| Ytd 401K Match | | 896.77 |
| 401K Match | | 47.02 |
| EMPLOYEE ID | | 227109 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

**Advice number:**     00000316823
Pay date:              08/06/2021

Deposited to the account of                account number     transit ABA          amount
**TAIWAN J DICKERSON**                                                              $1,103.88

THIS IS NOT A CHECK

**NON-NEGOTIABLE**