Exhibit J

| RESPONSE | TC ENTRY DATE/TIME | FACE_TO_FACE | FACE_TO_FACE_SUCCESS | DATE_OF_SERVICE | MONTH_OF_SERVICE | NOTE_CATEGORY | NOTE_OUTCOME1 | FULLNAME | EVENT_MANAGER_POSITION |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 5/13/2019 10:04 | | | 5/13/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/13/2019 10:17 | | | 5/13/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/13/2019 11:54 | | | 5/13/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 5/16/2019 12:00 | | | 5/16/2019 | 2019-05 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/16/2019 16:02 | | | 5/16/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/21/2019 10:31 | | | 5/21/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/21/2019 11:04 | | | 5/21/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 11:48 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 11:51 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 12:00 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 12:00 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/22/2019 12:15 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 12:33 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 12:43 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/22/2019 14:20 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 14:27 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 14:34 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/22/2019 16:01 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/22/2019 16:24 | | | 5/22/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/23/2019 15:02 | | | 5/23/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/23/2019 15:25 | | | 5/23/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/23/2019 15:36 | | | 5/23/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/23/2019 15:51 | | | 5/23/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/23/2019 16:37 | | | 5/23/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 14:24 | | | 5/24/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 15:50 | | | 5/24/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 15:59 | | | 5/24/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 16:25 | | | 5/24/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 16:42 | | | 5/24/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/24/2019 16:54 | | | 5/24/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/28/2019 9:29 | | | 5/28/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 9:53 | | | 5/28/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/28/2019 10:15 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 10:24 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 10:37 | | | 5/28/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 13:10 | | | 5/28/2019 | 2019-05 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/28/2019 13:46 | | | 5/28/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 14:23 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 14:35 | | | 5/28/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 15:20 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 15:46 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/28/2019 15:55 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 16:24 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 16:43 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/28/2019 16:54 | | | 5/28/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 12:03 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 13:48 | | | 5/30/2019 | 2019-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 14:15 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 14:31 | | | 5/30/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 15:01 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 5/30/2019 15:10 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 15:40 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 16:02 | | | 5/30/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/30/2019 16:16 | | | 5/30/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/31/2019 8:23 | | | 5/31/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/31/2019 14:20 | | | 5/31/2019 | 2019-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/31/2019 16:56 | | | 5/31/2019 | 2019-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/3/2019 8:52 | | | 6/3/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/3/2019 9:50 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 10:08 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Note | | Date | Period | Contact Type | Outcome | Coordinator | Role |
|---|---|---|---|---|---|---|---|---|---|
| CC Initial Member Contact | 6/3/2019 10:19 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 10:26 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/3/2019 10:31 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 11:15 | | | 6/3/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 12:13 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 12:44 | | | 6/3/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/3/2019 13:30 | | | 6/3/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/3/2019 14:45 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/3/2019 14:54 | | | 6/3/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/4/2019 12:00 | If Face to Face was it successful? | Yes | 6/4/2019 | 2019-06 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2019 10:10 | | | 6/5/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2019 10:24 | | | 6/5/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2019 10:32 | | | 6/5/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2019 10:38 | | | 6/5/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2019 11:03 | | | 6/5/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/5/2019 12:00 | | | 6/5/2019 | 2019-06 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 8:27 | | | 6/7/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/7/2019 10:08 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/7/2019 10:19 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/7/2019 10:34 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 10:58 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 11:13 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 13:53 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 14:13 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 14:31 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 14:56 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/7/2019 15:33 | | | 6/7/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/10/2019 9:06 | | | 6/10/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/10/2019 9:27 | | | 6/10/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/10/2019 12:00 | | | 6/10/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/10/2019 12:34 | | | 6/10/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/13/2019 14:00 | | | 6/13/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/13/2019 14:48 | | | 6/13/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/13/2019 15:42 | | | 6/13/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/13/2019 16:05 | | | 6/13/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 8:24 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 8:38 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 9:10 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 9:26 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 9:49 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/14/2019 10:01 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 10:11 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 10:25 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 10:52 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 11:38 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 12:00 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 12:28 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/14/2019 12:52 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 13:26 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 13:38 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/14/2019 13:51 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 14:32 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 14:37 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 14:43 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 14:53 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 15:02 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 15:06 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 15:13 | | | 6/14/2019 | 2019-06 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/14/2019 16:28 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/14/2019 16:35 | | | 6/14/2019 | 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 16:43 | | | 6/14/2019 | 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Type | Date/Time | Question | Answer | Date/Month | Contact Method | Outcome | Staff | Role |
|---|---|---|---|---|---|---|---|---|
| CC Initial Member Contact | 6/14/2019 16:47 | | | 6/14/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/14/2019 16:55 | | | 6/14/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/18/2019 8:37 | | | 6/18/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 13:44 | | | 6/18/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 14:16 | | | 6/18/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 14:39 | | | 6/18/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 14:45 | | | 6/18/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 14:53 | | | 6/18/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/18/2019 16:29 | If Face to Face was it successful? | Yes | 6/18/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/19/2019 16:09 | | | 6/19/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/19/2019 16:19 | | | 6/19/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/20/2019 10:38 | | | 6/20/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/20/2019 14:27 | | | 6/20/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/20/2019 15:49 | | | 6/20/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/20/2019 16:25 | | | 6/20/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 9:26 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 6/21/2019 10:01 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 10:40 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 11:05 | | | 6/21/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 14:20 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 14:37 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 15:14 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 15:23 | | | 6/21/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/21/2019 16:16 | | | 6/21/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/25/2019 8:41 | | | 6/25/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 6/25/2019 12:00 | If Face to Face was it successful? | No | 6/25/2019 2019-06 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 8:54 | | | 6/26/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 9:06 | | | 6/26/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 9:24 | | | 6/26/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 10:09 | | | 6/26/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 10:16 | | | 6/26/2019 2019-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 6/26/2019 11:05 | If Face to Face was it successful? | Yes | 6/26/2019 2019-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/1/2019 9:57 | | | 7/1/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/1/2019 11:01 | | | 7/1/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 7/1/2019 11:19 | | | 7/1/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/1/2019 11:31 | | | 7/1/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/1/2019 15:22 | | | 7/1/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/1/2019 15:40 | | | 7/1/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 7/2/2019 12:00 | If Face to Face was it successful? | Yes | 7/2/2019 2019-07 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/2/2019 14:18 | | | 7/2/2019 2019-07 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 7/3/2019 12:00 | If Face to Face was it successful? | Yes | 7/3/2019 2019-07 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 7/3/2019 12:00 | If Face to Face was it successful? | Yes | 7/3/2019 2019-07 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 13:39 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 14:01 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 14:15 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 14:27 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 14:50 | | | 7/8/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 15:03 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/8/2019 15:08 | | | 7/8/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/9/2019 12:00 | | | 7/9/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/9/2019 15:26 | | | 7/9/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 11:33 | | | 7/10/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 14:03 | | | 7/10/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 14:55 | | | 7/10/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 15:01 | | | 7/10/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 16:01 | | | 7/10/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/10/2019 16:33 | | | 7/10/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/11/2019 11:40 | | | 7/11/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/11/2019 13:48 | | | 7/11/2019 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/11/2019 14:02 | | | 7/11/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/11/2019 15:32 | | | 7/11/2019 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Type | Date/Time | Note | Answer | Date | Period | Call Type | Result | Staff | Role |
|---|---|---|---|---|---|---|---|---|---|
| CC Initial Member Contact | 7/11/2019 15:55 | | | 7/11/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 7/11/2019 16:03 | | | 7/11/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/11/2019 16:13 | | | 7/11/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 7/11/2019 16:54 | | | 7/11/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 10:59 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 11:52 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 13:11 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 13:41 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 14:01 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 14:15 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 14:40 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:00 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:02 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:25 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:41 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:46 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 15:52 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 16:01 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 16:08 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 16:15 | | | 7/15/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/15/2019 16:29 | | | 7/15/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/16/2019 8:31 | | | 7/16/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/16/2019 9:13 | | | 7/16/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 7/16/2019 14:03 | If Face to Face was it successful? | Yes | 7/16/2019 | 2019-07 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 10:21 | | | 7/17/2019 | 2019-07 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 11:04 | | | 7/17/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 11:09 | | | 7/17/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 11:27 | | | 7/17/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 11:53 | | | 7/17/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 12:10 | | | 7/17/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 12:29 | | | 7/17/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 12:34 | | | 7/17/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/17/2019 12:36 | | | 7/17/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/23/2019 11:25 | | | 7/23/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/23/2019 14:08 | | | 7/23/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/23/2019 14:30 | | | 7/23/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/23/2019 15:20 | | | 7/23/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/23/2019 16:27 | | | 7/23/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/24/2019 9:54 | | | 7/24/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/24/2019 10:04 | | | 7/24/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/24/2019 14:40 | | | 7/24/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/24/2019 15:00 | | | 7/24/2019 | 2019-07 | Outbound Call | LeftVoicemail | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/25/2019 15:04 | | | 7/25/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/26/2019 9:05 | | | 7/26/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/26/2019 9:32 | | | 7/26/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/26/2019 9:43 | | | 7/26/2019 | 2019-07 | Outbound Call | LeftVoicemail | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/26/2019 10:04 | | | 7/26/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 7/26/2019 11:39 | | | 7/26/2019 | 2019-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/30/2019 11:43 | | | 7/30/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 7/30/2019 12:03 | | | 7/30/2019 | 2019-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 7/31/2019 12:00 | If Face to Face was it successful? | Yes | 7/31/2019 | 2019-07 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/1/2019 13:01 | | | 8/1/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/1/2019 15:18 | | | 8/1/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/1/2019 15:29 | | | 8/1/2019 | 2019-08 | Outbound Call | LeftVoicemail | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/1/2019 16:42 | | | 8/1/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/2/2019 9:53 | | | 8/2/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/2/2019 11:27 | | | 8/2/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/2/2019 14:02 | | | 8/2/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/2/2019 14:04 | | | 8/2/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/2/2019 14:08 | | | 8/2/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 9:46 | | | 8/5/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 8/5/2019 10:10 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 10:27 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 10:32 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 11:14 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 11:31 | | | 8/5/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 11:40 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 12:10 | | | 8/5/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 13:17 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 15:30 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 15:43 | | | 8/5/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/5/2019 16:07 | | | 8/5/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/6/2019 10:45 | | | 8/6/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/6/2019 11:24 | | | 8/6/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2019 14:21 | | | 8/6/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2019 14:33 | | | 8/6/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/6/2019 15:04 | | | 8/6/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/7/2019 8:46 | | | 8/7/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/7/2019 9:35 | | | 8/7/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/7/2019 10:05 | | | 8/7/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/7/2019 12:00 | If Face to Face is successful? | Yes | 8/7/2019 2019-08 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/7/2019 12:00 | | | 8/7/2019 2019-08 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/12/2019 12:00 | If Face to Face was it successful? | Yes | 8/12/2019 2019-08 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/13/2019 11:48 | | | 8/13/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 12:21 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 13:02 | | | 8/13/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 15:30 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 15:40 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 16:12 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 16:36 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/13/2019 16:46 | | | 8/13/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 9:01 | If Face to Face was it successful? | Yes | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 9:40 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 10:24 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 12:53 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 14:08 | | | 8/14/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 15:06 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 16:00 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/14/2019 16:27 | | | 8/14/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 8/15/2019 9:23 | | | 8/15/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 10:06 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 10:11 | | | 8/15/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 10:50 | | | 8/15/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 11:15 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 11:30 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 11:53 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 12:01 | | | 8/15/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 12:26 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 12:56 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 13:33 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 13:41 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 13:54 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 14:24 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 15:50 | If Face to Face was it successful? | Yes | 8/15/2019 2019-08 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/15/2019 16:59 | | | 8/15/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 8/16/2019 9:40 | | | 8/16/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/16/2019 10:53 | | | 8/16/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/16/2019 11:43 | | | 8/16/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/16/2019 14:34 | | | 8/16/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 9:41 | | | 8/19/2019 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 11:33 | If Face to Face was it successful? | Yes | 8/19/2019 2019-08 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 12:13 | | | 8/19/2019 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Question | Answer | Date | Month | Type | Status | Staff | Role |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 8/19/2019 15:04 | | | 8/19/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 15:30 | | | 8/19/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 15:34 | | | 8/19/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/19/2019 16:46 | | | 8/19/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/20/2019 9:32 | If Face to Face was it successful? | Yes | 8/20/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/20/2019 11:07 | | | 8/20/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/20/2019 11:29 | | | 8/20/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/20/2019 14:17 | | | 8/20/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/21/2019 9:19 | If Face to Face was it successful? | Yes | 8/21/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/22/2019 8:49 | If Face to Face was it successful? | Yes | 8/22/2019 | 2019-08 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/23/2019 8:53 | | | 8/23/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/23/2019 10:04 | | | 8/23/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/26/2019 9:11 | If Face to Face was it successful? | Yes | 8/26/2019 | 2019-08 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/26/2019 12:21 | | | 8/26/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 9:12 | | | 8/27/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 9:19 | | | 8/27/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 9:54 | | | 8/27/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 10:19 | | | 8/27/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 11:35 | | | 8/27/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/27/2019 12:52 | | | 8/27/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 10:37 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 11:11 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 11:49 | If Face to Face was it successful? | Yes | 8/28/2019 | 2019-08 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 12:38 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 14:08 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 14:12 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 14:31 | | | 8/28/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 15:29 | | | 8/28/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 16:09 | If Face to Face was it successful? | Yes | 8/28/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/28/2019 16:47 | If Face to Face was it successful? | Yes | 8/28/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/29/2019 8:49 | If Face to Face was it successful? | Yes | 8/29/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/29/2019 9:57 | | | 8/29/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/29/2019 10:01 | | | 8/29/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/29/2019 10:06 | | | 8/29/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 8/29/2019 10:57 | If Face to Face was it successful? | Yes | 8/29/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/29/2019 13:54 | If Face to Face was it successful? | Yes | 8/29/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/30/2019 9:39 | | | 8/30/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 10:14 | | | 8/30/2019 | 2019-08 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/30/2019 11:22 | | | 8/30/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 11:33 | | | 8/30/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 12:01 | | | 8/30/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 12:07 | | | 8/30/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 12:15 | | | 8/30/2019 | 2019-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 8/30/2019 12:58 | | | 8/30/2019 | 2019-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/30/2019 13:27 | | | 8/30/2019 | 2019-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 9:14 | | | 9/3/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 9:23 | | | 9/3/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 9:51 | | | 9/3/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/3/2019 10:22 | | | 9/3/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 11:57 | | | 9/3/2019 | 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/3/2019 12:00 | | | 9/3/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 13:01 | | | 9/3/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/3/2019 15:01 | | | 9/3/2019 | 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2019 9:21 | | | 9/4/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2019 9:43 | | | 9/4/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2019 10:16 | | | 9/4/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2019 11:56 | | | 9/4/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/4/2019 12:00 | If Face to Face was it successful? | Yes | 9/4/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/6/2019 8:25 | | | 9/6/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/9/2019 9:20 | | | 9/9/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/9/2019 9:36 | | | 9/9/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Type | Date/Time | Question | Answer | Date | Call Type | Status | Name | Role |
|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 9/9/2019 10:04 | | | 9/9/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/9/2019 10:10 | | | 9/9/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/9/2019 10:46 | | | 9/9/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/9/2019 11:06 | | | 9/9/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/9/2019 11:59 | | | 9/9/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/9/2019 12:00 | If Face to Face was it successful? | Yes | 9/9/2019 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/9/2019 13:39 | | | 9/9/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/9/2019 14:17 | | | 9/9/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/10/2019 8:34 | If Face to Face was it successful? | Yes | 9/10/2019 2019-09 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/10/2019 13:51 | If Face to Face was it successful? | Yes | 9/10/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/10/2019 15:56 | If Face to Face was it successful? | Yes | 9/10/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/10/2019 16:16 | | | 9/10/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 8:14 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 8:43 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/11/2019 9:15 | | | 9/11/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 9:23 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/11/2019 9:56 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 10:45 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 11:52 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 14:35 | | | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 16:01 | | | 9/11/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/11/2019 16:42 | If Face to Face was it successful? | Yes | 9/11/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 9:05 | | | 9/12/2019 2019-09 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 9:36 | | | 9/12/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/12/2019 10:25 | | | 9/12/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 11:07 | | | 9/12/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 12:00 | If Face to Face was it successful? | Yes | 9/12/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 13:15 | | | 9/12/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 14:33 | If Face to Face was it successful? | Yes | 9/12/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/12/2019 15:10 | | | 9/12/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/12/2019 16:27 | | | 9/12/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/12/2019 16:43 | | | 9/12/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 9:29 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 9:39 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 10:07 | If Face to Face was it successful? | Yes | 9/13/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 11:49 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 11:55 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 12:01 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 13:23 | If Face to Face was it successful? | Yes | 9/13/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/13/2019 13:28 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/13/2019 13:58 | | | 9/13/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/13/2019 14:22 | | | 9/13/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/13/2019 14:32 | | | 9/13/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/13/2019 15:35 | If Face to Face was it successful? | Yes | 9/13/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/16/2019 10:33 | If Face to Face was it successful? | Yes | 9/16/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/16/2019 11:30 | | | 9/16/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/16/2019 12:00 | If Face to Face was it successful? | Yes | 9/16/2019 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/16/2019 14:36 | | | 9/16/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/17/2019 11:08 | | | 9/17/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/17/2019 16:50 | If Face to Face was it successful? | Yes | 9/17/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/18/2019 10:50 | If Face to Face was it successful? | Yes | 9/18/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/18/2019 12:00 | If Face to Face was it successful? | Yes | 9/18/2019 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/18/2019 14:47 | | | 9/18/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/19/2019 8:21 | | | 9/19/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/19/2019 9:00 | | | 9/19/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/19/2019 9:27 | | | 9/19/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/19/2019 9:35 | | | 9/19/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/19/2019 9:45 | | | 9/19/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/19/2019 11:30 | | | 9/19/2019 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/19/2019 15:27 | If Face to Face was it successful? | Yes | 9/19/2019 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/19/2019 16:35 | | | 9/19/2019 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Type | Date/Time | Question | Answer | Date | Month | Method | Outcome | Name | Role |
|------|-----------|----------|--------|------|-------|--------|---------|------|------|
| Schedule Face To Face | 9/19/2019 16:52 | If Face to Face was it successful? | Yes | 9/19/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/20/2019 9:15 | | | 9/20/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/20/2019 9:28 | | | 9/20/2019 | 2019-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/20/2019 10:16 | | | 9/20/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/20/2019 10:33 | If Face to Face was it successful? | Yes | 9/20/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/20/2019 10:55 | | | 9/20/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/20/2019 11:10 | | | 9/20/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/20/2019 11:54 | | | 9/20/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/20/2019 15:49 | If Face to Face was it successful? | Yes | 9/20/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/23/2019 11:25 | | | 9/23/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/23/2019 12:00 | If Face to Face was it successful? | Yes | 9/23/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/23/2019 12:00 | If Face to Face was it successful? | Yes | 9/23/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/25/2019 9:57 | | | 9/25/2019 | 2019-09 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/26/2019 8:30 | | | 9/26/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/27/2019 12:00 | | | 9/27/2019 | 2019-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/27/2019 12:00 | If Face to Face was it successful? | Yes | 9/27/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 9/30/2019 10:25 | If Face to Face was it successful? | Yes | 9/30/2019 | 2019-09 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/30/2019 11:14 | | | 9/30/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 9/30/2019 14:50 | | | 9/30/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 9/30/2019 16:03 | | | 9/30/2019 | 2019-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 8:33 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 10:08 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 10:56 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 11:21 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 11:29 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/1/2019 12:00 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 12:00 | If Face to Face was it successful? | Yes | 10/1/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/1/2019 16:40 | | | 10/1/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/2/2019 10:49 | If Face to Face was it successful? | Yes | 10/2/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/2/2019 12:00 | If Face to Face was it successful? | Yes | 10/2/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/2/2019 14:02 | If Face to Face was it successful? | Yes | 10/2/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/2/2019 14:28 | If Face to Face was it successful? | Yes | 10/2/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/2/2019 15:01 | | | 10/2/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/3/2019 9:26 | If Face to Face was it successful? | Yes | 10/3/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/3/2019 10:07 | If Face to Face was it successful? | Yes | 10/3/2019 | 2019-10 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/3/2019 10:22 | | | 10/3/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/3/2019 10:50 | | | 10/3/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/3/2019 12:00 | If Face to Face was it successful? | Yes | 10/3/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 10/3/2019 15:32 | | | 10/3/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 10/3/2019 15:56 | | | 10/3/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/4/2019 12:00 | If Face to Face was it successful? | Yes | 10/4/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/8/2019 14:13 | If Face to Face was it successful? | Yes | 10/8/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/8/2019 16:04 | | | 10/8/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 10:42 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 10:49 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 10:54 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 11:05 | If Face to Face was it successful? | Yes | 10/9/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 11:42 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 12:12 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 12:25 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 15:11 | | | 10/9/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/9/2019 16:25 | | | 10/9/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 8:28 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 9:02 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 9:26 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 9:55 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 10:22 | | | 10/10/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 10:43 | If Face to Face was it successful? | Yes | 10/10/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 11:25 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 11:39 | | | 10/10/2019 | 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 11:52 | | | 10/10/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Question | Answer | Date | Type | Result | Name | Role |
|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 10/10/2019 15:09 | If Face to Face was it successful? | Yes | 10/10/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 15:24 | If Face to Face was it successful? | Yes | 10/10/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 15:45 | | | 10/10/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 15:56 | | | 10/10/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 16:03 | If Face to Face was it successful? | Yes | 10/10/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/10/2019 16:50 | | | 10/10/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 8:32 | | | 10/11/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 9:48 | | | 10/11/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 10:03 | If Face to Face was it successful? | Yes | 10/11/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 10:59 | | | 10/11/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 16:19 | | | 10/11/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/11/2019 16:53 | If Face to Face was it successful? | Yes | 10/11/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/14/2019 8:41 | If Face to Face was it successful? | Yes | 10/14/2019 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/14/2019 13:48 | If Face to Face was it successful? | Yes | 10/14/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/14/2019 14:11 | | | 10/14/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/14/2019 16:39 | If Face to Face was it successful? | Yes | 10/14/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/15/2019 14:19 | If Face to Face was it successful? | Yes | 10/15/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/15/2019 14:41 | If Face to Face was it successful? | Yes | 10/15/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/15/2019 14:59 | If Face to Face was it successful? | Yes | 10/15/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/16/2019 9:41 | If Face to Face was it successful? | Yes | 10/16/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/16/2019 10:49 | | | 10/16/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/16/2019 11:12 | If Face to Face was it successful? | No | 10/16/2019 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/17/2019 12:10 | If Face to Face was it successful? | No | 10/17/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/17/2019 12:54 | If Face to Face was it successful? | Yes | 10/17/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/18/2019 9:12 | If Face to Face was it successful? | Yes | 10/18/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/18/2019 9:56 | | | 10/18/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/18/2019 10:03 | | | 10/18/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/18/2019 10:25 | If Face to Face was it successful? | Yes | 10/18/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/18/2019 10:41 | If Face to Face was it successful? | Yes | 10/18/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/18/2019 11:10 | | | 10/18/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/18/2019 11:50 | | | 10/18/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/18/2019 12:00 | If Face to Face was it successful? | Yes | 10/18/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/18/2019 14:07 | If Face to Face was it successful? | Yes | 10/18/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/18/2019 14:38 | | | 10/18/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/21/2019 11:14 | | | 10/21/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/21/2019 11:55 | | | 10/21/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/21/2019 12:00 | If Face to Face was it successful? | Yes | 10/21/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/22/2019 10:26 | | | 10/22/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/22/2019 12:35 | If Face to Face was it successful? | Yes | 10/22/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/22/2019 13:12 | | | 10/22/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/22/2019 14:24 | | | 10/22/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/22/2019 14:42 | If Face to Face was it successful? | No | 10/22/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/22/2019 15:25 | | | 10/22/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/23/2019 11:29 | | | 10/23/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/23/2019 12:00 | If Face to Face was it successful? | Yes | 10/23/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/24/2019 8:26 | | | 10/24/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/24/2019 12:00 | | | 10/24/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/24/2019 15:07 | If Face to Face was it successful? | Yes | 10/24/2019 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 9:20 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 9:45 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 10:06 | If Face to Face was it successful? | Yes | 10/25/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 11:50 | If Face to Face was it successful? | Yes | 10/25/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/25/2019 13:06 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/25/2019 13:16 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 13:22 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 13:38 | | | 10/25/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 16:28 | If Face to Face was it successful? | Yes | 10/25/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/25/2019 16:56 | If Face to Face was it successful? | Yes | 10/25/2019 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/28/2019 9:40 | | | 10/28/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/28/2019 10:05 | | | 10/28/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/28/2019 10:44 | | | 10/28/2019 2019-10 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Question | Ans | Date | Period | Call Type | Result | Coordinator | Role |
|---|---|---|---|---|---|---|---|---|---|
| CC Initial Member Contact | 10/28/2019 11:50 | If Face to Face was it successful? | Yes | 10/28/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 10/29/2019 8:58 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/29/2019 9:34 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/29/2019 11:31 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/29/2019 12:00 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/29/2019 12:00 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 10/29/2019 13:54 | If Face to Face was it successful? | Yes | 10/29/2019 | 2019-10 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/30/2019 12:00 | | | 10/30/2019 | 2019-10 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/31/2019 15:34 | If Face to Face was it successful? | Yes | 10/31/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 10/31/2019 16:30 | If Face to Face was it successful? | Yes | 10/31/2019 | 2019-10 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 8:57 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 9:07 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 9:16 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 10:20 | If Face to Face was it successful? | Yes | 11/4/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 10:32 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 10:37 | If Face to Face was it successful? | Yes | 11/4/2019 | 2019-11 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 11:37 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/4/2019 12:00 | If Face to Face was it successful? | Yes | 11/4/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 11/4/2019 12:00 | | | 11/4/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 13:13 | If Face to Face was it successful? | Yes | 11/4/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 13:36 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 13:58 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/4/2019 14:12 | | | 11/4/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/5/2019 8:31 | | | 11/5/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/5/2019 10:53 | | | 11/5/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/5/2019 12:00 | If Face to Face was it successful? | Yes | 11/5/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/5/2019 13:05 | | | 11/5/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/6/2019 15:56 | | | 11/6/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/6/2019 16:16 | | | 11/6/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/6/2019 16:35 | | | 11/6/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 8:29 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 8:51 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 10:14 | If Face to Face was it successful? | Yes | 11/7/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 10:34 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 10:39 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 11:06 | If Face to Face was it successful? | Yes | 11/7/2019 | 2019-11 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 11:45 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 12:53 | If Face to Face was it successful? | Yes | 11/7/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 14:11 | If Face to Face was it successful? | Yes | 11/7/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 15:00 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 11/7/2019 15:15 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 16:38 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/7/2019 16:48 | | | 11/7/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/8/2019 8:13 | If Face to Face was it successful? | Yes | 11/8/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 11/8/2019 11:30 | | | 11/8/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/8/2019 12:07 | If Face to Face was it successful? | Yes | 11/8/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/8/2019 13:21 | | | 11/8/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 8:20 | | | 11/11/2019 | 2019-11 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 9:43 | | | 11/11/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 10:00 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 10:05 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 10:17 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 10:47 | If Face to Face was it successful? | Yes | 11/11/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 12:08 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 12:16 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 13:10 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 13:16 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 15:18 | | | 11/11/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 16:18 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 11/11/2019 16:31 | | | 11/11/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/11/2019 16:51 | | | 11/11/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Type | Date | Question | Answer | Date | Period | Call Type | Result | Staff | Role |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 11/12/2019 10:02 | If Face to Face was it successful? | Yes | 11/12/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/12/2019 10:35 | If Face to Face was it successful? | Yes | 11/12/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/12/2019 11:05 | If Face to Face was it successful? | Yes | 11/12/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/12/2019 11:52 | If Face to Face was it successful? | Yes | 11/12/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/12/2019 13:29 | | | 11/12/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/12/2019 13:53 | | | 11/12/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/13/2019 9:40 | | | 11/13/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/13/2019 10:02 | If Face to Face was it successful? | Yes | 11/13/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/13/2019 12:00 | If Face to Face was it successful? | Yes | 11/13/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/13/2019 14:56 | If Face to Face was it successful? | Yes | 11/13/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/14/2019 12:00 | If Face to Face was it successful? | Yes | 11/14/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/15/2019 12:00 | If Face to Face was it successful? | Yes | 11/15/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/15/2019 12:28 | If Face to Face was it successful? | Yes | 11/15/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/15/2019 14:29 | | | 11/15/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/15/2019 14:40 | | | 11/15/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/18/2019 10:57 | If Face to Face was it successful? | Yes | 11/18/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 11:57 | | | 11/18/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/18/2019 12:00 | If Face to Face was it successful? | Yes | 11/18/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 12:10 | If Face to Face was it successful? | Yes | 11/18/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 13:14 | If Face to Face was it successful? | Yes | 11/18/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 13:23 | | | 11/18/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 13:31 | If Face to Face was it successful? | Yes | 11/18/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/18/2019 13:35 | | | 11/18/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/19/2019 10:07 | If Face to Face was it successful? | Yes | 11/19/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/19/2019 16:08 | | | 11/19/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/20/2019 11:16 | If Face to Face was it successful? | Yes | 11/20/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/20/2019 11:31 | If Face to Face was it successful? | Yes | 11/20/2019 | 2019-11 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/20/2019 12:00 | If Face to Face was it successful? | Yes | 11/20/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/21/2019 8:51 | | | 11/21/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/21/2019 10:06 | If Face to Face was it successful? | Yes | 11/21/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/22/2019 11:27 | | | 11/22/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/22/2019 11:31 | | | 11/22/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/22/2019 11:34 | | | 11/22/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/22/2019 12:00 | If Face to Face was it successful? | Yes | 11/22/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 8:11 | | | 11/25/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 8:23 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 9:34 | | | 11/25/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 9:39 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 10:19 | | | 11/25/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 10:40 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 11:01 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 11:06 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 11:19 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 11:36 | | | 11/25/2019 | 2019-11 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 12:06 | | | 11/25/2019 | 2019-11 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/25/2019 15:00 | If Face to Face was it successful? | Yes | 11/25/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 15:24 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 15:33 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 15:42 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/25/2019 16:58 | | | 11/25/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/27/2019 8:48 | | | 11/27/2019 | 2019-11 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/27/2019 12:00 | If Face to Face was it successful? | Yes | 11/27/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 11/27/2019 12:00 | If Face to Face was it successful? | Yes | 11/27/2019 | 2019-11 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 11/27/2019 12:58 | | | 11/27/2019 | 2019-11 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 8:06 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 12:32 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 13:10 | | | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 13:17 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 14:18 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 15:22 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 15:52 | If Face to Face was it successful? | Yes | 12/3/2019 | 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 12/3/2019 16:02 | If Face to Face was it successful? | Yes | 12/3/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 16:09 | If Face to Face was it successful? | Yes | 12/3/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 16:34 | If Face to Face was it successful? | Yes | 12/3/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 16:47 | | | 12/3/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/3/2019 17:04 | If Face to Face was it successful? | Yes | 12/3/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/4/2019 9:55 | If Face to Face was it successful? | Yes | 12/4/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/4/2019 12:00 | If Face to Face was it successful? | Yes | 12/4/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 8:16 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 12:02 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 13:06 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 13:34 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 13:57 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 15:31 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/5/2019 15:46 | If Face to Face was it successful? | Yes | 12/5/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 12/6/2019 8:27 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 9:15 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 10:27 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 10:39 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 11:59 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 14:02 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 15:39 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 15:53 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 16:09 | | | 12/6/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 16:33 | | | 12/6/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 16:38 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/6/2019 16:52 | If Face to Face was it successful? | Yes | 12/6/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/9/2019 12:00 | If Face to Face was it successful? | Yes | 12/9/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/9/2019 16:45 | | | 12/9/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/9/2019 16:56 | | | 12/9/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 8:44 | | | 12/10/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 9:06 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 10:56 | | | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 11:08 | | | 12/10/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 11:16 | | | 12/10/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 12:01 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 12:11 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 12:24 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 12:54 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 13:09 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 13:25 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 13:36 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 14:05 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 14:57 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 15:20 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 15:37 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 16:07 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 16:26 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 16:36 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/10/2019 16:47 | If Face to Face was it successful? | Yes | 12/10/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/11/2019 9:20 | If Face to Face was it successful? | Yes | 12/11/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/11/2019 11:54 | If Face to Face was it successful? | Yes | 12/11/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/11/2019 12:00 | If Face to Face was it successful? | Yes | 12/11/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/11/2019 12:00 | If Face to Face was it successful? | Yes | 12/11/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/11/2019 16:14 | If Face to Face was it successful? | Yes | 12/11/2019 2019-12 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 12/12/2019 9:45 | | | 12/12/2019 2019-12 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/12/2019 13:10 | If Face to Face was it successful? | Yes | 12/12/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/16/2019 12:00 | If Face to Face was it successful? | Yes | 12/16/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/16/2019 12:00 | If Face to Face was it successful? | Yes | 12/16/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/16/2019 12:00 | If Face to Face was it successful? | Yes | 12/16/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/17/2019 12:00 | If Face to Face was it successful? | Yes | 12/17/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/18/2019 16:46 | If Face to Face was it successful? | Yes | 12/18/2019 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Question | Answer | Date | Period | Type | Status | Staff | Role |
|---|---|---|---|---|---|---|---|---|---|
| Face to Face | 12/18/2019 17:09 | | | 12/18/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/19/2019 12:00 | If Face to Face was it successful? | Yes | 12/19/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/19/2019 15:16 | If Face to Face was it successful? | Yes | 12/19/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/20/2019 12:00 | If Face to Face was it successful? | Yes | 12/20/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/20/2019 15:31 | If Face to Face was it successful? | Yes | 12/20/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/23/2019 12:00 | If Face to Face was it successful? | Yes | 12/23/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/23/2019 12:00 | If Face to Face was it successful? | Yes | 12/23/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/23/2019 12:00 | If Face to Face was it successful? | Yes | 12/23/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/24/2019 12:00 | If Face to Face was it successful? | Yes | 12/24/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/30/2019 12:00 | If Face to Face was it successful? | Yes | 12/30/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/30/2019 12:00 | If Face to Face was it successful? | Yes | 12/30/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 12/30/2019 12:00 | If Face to Face was it successful? | Yes | 12/30/2019 | 2019-12 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule To Face | 1/2/2020 10:28 | If Face to Face was it successful? | Yes | 1/2/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/2/2020 11:07 | If Face to Face was it successful? | Yes | 1/2/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 8:09 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 8:19 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 15:32 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 15:41 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 15:53 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 15:59 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:02 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:12 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/3/2020 16:22 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:27 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:31 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:43 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 16:49 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/3/2020 16:57 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/3/2020 17:03 | If Face to Face was it successful? | Yes | 1/3/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/6/2020 14:24 | If Face to Face was it successful? | Yes | 1/6/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/6/2020 15:18 | If Face to Face was it successful? | Yes | 1/6/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/6/2020 16:18 | | | 1/6/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 8:17 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 13:12 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 14:38 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 15:03 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 15:44 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/7/2020 16:16 | If Face to Face was it successful? | Yes | 1/7/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 9:30 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 9:47 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 9:54 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 10:49 | | | 1/9/2020 | 2020-01 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 12:00 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 12:00 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 13:49 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 14:45 | | | 1/9/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 15:08 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 15:22 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 15:40 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/9/2020 16:36 | If Face to Face was it successful? | Yes | 1/9/2020 | 2020-01 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/10/2020 8:56 | If Face to Face was it successful? | Yes | 1/10/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/10/2020 10:08 | If Face to Face was it successful? | Yes | 1/10/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/10/2020 12:52 | If Face to Face was it successful? | Yes | 1/10/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/10/2020 15:33 | If Face to Face was it successful? | Yes | 1/10/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 8:34 | | | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 9:17 | If Face to Face was it successful? | Yes | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 9:26 | If Face to Face was it successful? | Yes | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 11:13 | If Face to Face was it successful? | Yes | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 1/13/2020 13:51 | | | 1/13/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 1/13/2020 13:59 | | | 1/13/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 14:11 | | | 1/13/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Contact Type | Date/Time | Question | Answer | Date | Period | Call Type | Result | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 1/13/2020 14:57 | If Face to Face was it successful? | Yes | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 15:29 | If Face to Face was it successful? | Yes | 1/13/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/13/2020 15:46 | | | 1/13/2020 | 2020-01 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/14/2020 8:31 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 9:34 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 9:46 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 10:13 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 10:29 | | | 1/14/2020 | 2020-01 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 10:43 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 11:06 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/14/2020 12:00 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 13:44 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 14:13 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 14:34 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 15:10 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 15:32 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 15:55 | If Face to Face was it successful? | Yes | 1/14/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/14/2020 16:07 | | | 1/14/2020 | 2020-01 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/15/2020 8:38 | | | 1/15/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/15/2020 9:06 | | | 1/15/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/15/2020 10:20 | If Face to Face was it successful? | Yes | 1/15/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Collateral/Provider Contact | 1/15/2020 10:41 | | | 1/15/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/15/2020 11:14 | If Face to Face was it successful? | Yes | 1/15/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/15/2020 12:00 | If Face to Face was it successful? | Yes | 1/15/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/15/2020 16:05 | If Face to Face was it successful? | Yes | 1/15/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/16/2020 12:00 | If Face to Face was it successful? | Yes | 1/16/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/16/2020 16:18 | If Face to Face was it successful? | Yes | 1/16/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/16/2020 16:47 | | | 1/16/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/16/2020 16:49 | | | 1/16/2020 | 2020-01 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/17/2020 12:00 | If Face to Face was it successful? | Yes | 1/17/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/17/2020 12:00 | If Face to Face was it successful? | Yes | 1/17/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/17/2020 12:00 | If Face to Face was it successful? | Yes | 1/17/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/21/2020 11:14 | If Face to Face was it successful? | Yes | 1/21/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/21/2020 12:00 | If Face to Face was it successful? | Yes | 1/21/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/22/2020 8:57 | If Face to Face was it successful? | Yes | 1/22/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/23/2020 12:00 | If Face to Face was it successful? | Yes | 1/23/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/23/2020 12:00 | If Face to Face was it successful? | Yes | 1/23/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/24/2020 12:00 | If Face to Face was it successful? | Yes | 1/24/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/24/2020 12:00 | If Face to Face was it successful? | Yes | 1/24/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/27/2020 8:43 | If Face to Face was it successful? | Yes | 1/27/2020 | 2020-01 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/27/2020 10:07 | If Face to Face was it successful? | Yes | 1/27/2020 | 2020-01 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/27/2020 11:34 | | | 1/27/2020 | 2020-01 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 1/27/2020 15:57 | If Face to Face was it successful? | Yes | 1/27/2020 | 2020-01 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/28/2020 14:38 | If Face to Face was it successful? | Yes | 1/28/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 1/28/2020 16:42 | If Face to Face was it successful? | Yes | 1/28/2020 | 2020-01 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/29/2020 12:00 | If Face to Face was it successful? | Yes | 1/29/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/30/2020 12:00 | If Face to Face was it successful? | Yes | 1/30/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/30/2020 12:00 | If Face to Face was it successful? | Yes | 1/30/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/31/2020 12:00 | If Face to Face was it successful? | Yes | 1/31/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 1/31/2020 12:00 | If Face to Face was it successful? | Yes | 1/31/2020 | 2020-01 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/4/2020 13:34 | If Face to Face was it successful? | Yes | 2/4/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/4/2020 14:30 | | | 2/4/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 2/5/2020 8:42 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 2/5/2020 8:59 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 9:08 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 9:28 | | | 2/5/2020 | 2020-02 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 10:08 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 10:33 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 11:18 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/5/2020 11:49 | | | 2/5/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 2/5/2020 11:59 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |

| Activity | Date/Time | Question | Response | Date | Period | Call Type | Result | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 2/5/2020 12:04 | | | 2/5/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/5/2020 14:43 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/5/2020 15:53 | If Face to Face was it successful? | Yes | 2/5/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 8:49 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 9:24 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 10:53 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 10:57 | | | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 11:40 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 11:59 | | | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 14:28 | | | 2/6/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 14:45 | | | 2/6/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 14:59 | | | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 15:13 | | | 2/6/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 15:27 | | | 2/6/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 15:32 | | | 2/6/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 15:37 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 16:00 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 16:15 | If Face to Face was it successful? | Yes | 2/6/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/6/2020 17:00 | | | 2/6/2020 | 2020-02 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 8:31 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 8:56 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 9:05 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 9:24 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 10:38 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 11:45 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/7/2020 12:00 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 12:03 | | | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 12:24 | | | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 12:45 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 13:05 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 13:19 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 13:25 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/7/2020 14:25 | If Face to Face was it successful? | Yes | 2/7/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/10/2020 12:00 | If Face to Face was it successful? | Yes | 2/10/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/10/2020 12:00 | If Face to Face was it successful? | Yes | 2/10/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/11/2020 12:00 | If Face to Face was it successful? | Yes | 2/11/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/11/2020 12:00 | If Face to Face was it successful? | Yes | 2/11/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/12/2020 9:54 | If Face to Face was it successful? | Yes | 2/12/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/12/2020 10:50 | If Face to Face was it successful? | Yes | 2/12/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/12/2020 12:00 | If Face to Face was it successful? | Yes | 2/12/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/13/2020 16:33 | If Face to Face was it successful? | Yes | 2/13/2020 | 2020-02 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/14/2020 10:51 | If Face to Face was it successful? | Yes | 2/14/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/17/2020 8:26 | If Face to Face was it successful? | Yes | 2/17/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/17/2020 8:44 | If Face to Face was it successful? | Yes | 2/17/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/17/2020 8:54 | If Face to Face was it successful? | Yes | 2/17/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/17/2020 12:00 | If Face to Face was it successful? | Yes | 2/17/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/19/2020 12:39 | If Face to Face was it successful? | Yes | 2/19/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/19/2020 15:30 | | | 2/19/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/20/2020 12:00 | If Face to Face was it successful? | Yes | 2/20/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/20/2020 12:00 | If Face to Face was it successful? | Yes | 2/20/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/24/2020 11:59 | If Face to Face was it successful? | Yes | 2/24/2020 | 2020-02 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/24/2020 12:00 | If Face to Face was it successful? | Yes | 2/24/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/25/2020 14:52 | | | 2/25/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/25/2020 15:28 | If Face to Face was it successful? | Yes | 2/25/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/25/2020 15:47 | | | 2/25/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/25/2020 15:50 | | | 2/25/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/27/2020 10:08 | | | 2/27/2020 | 2020-02 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 2/28/2020 12:00 | If Face to Face was it successful? | Yes | 2/28/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 2/28/2020 12:00 | If Face to Face was it successful? | Yes | 2/28/2020 | 2020-02 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 8:25 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 9:04 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Type | Date | Question | Answer | Date | Period | Call Type | Outcome | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| Schedule Face To Face | 3/2/2020 9:18 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 10:44 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 11:20 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Face to Face | 3/2/2020 12:00 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Face to Face | 3/2/2020 12:00 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Admin Note | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 12:03 | | | 3/2/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 12:35 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 13:42 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 13:57 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 14:07 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 14:16 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 14:39 | If Face to Face was it successful? | Yes | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/2/2020 14:55 | | | 3/2/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/3/2020 10:01 | | | 3/3/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 3/3/2020 10:55 | | | 3/3/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/3/2020 11:42 | | | 3/3/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/3/2020 13:49 | | | 3/3/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/3/2020 14:33 | | | 3/3/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/3/2020 14:58 | | | 3/3/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 10:23 | | | 3/4/2020 | 2020-03 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 11:17 | | | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 11:45 | | | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 12:23 | If Face to Face was it successful? | Yes | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 14:43 | If Face to Face was it successful? | Yes | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 15:07 | | | 3/4/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 15:26 | | | 3/4/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 15:34 | | | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/4/2020 15:52 | If Face to Face was it successful? | Yes | 3/4/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 9:03 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 9:19 | | | 3/5/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 9:43 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 11:40 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 12:04 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 12:15 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/5/2020 12:42 | | | 3/5/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/9/2020 10:04 | | | 3/9/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/9/2020 10:28 | | | 3/9/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/9/2020 10:57 | | | 3/9/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/11/2020 9:07 | | | 3/11/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/11/2020 9:34 | | | 3/11/2020 | 2020-03 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/12/2020 10:29 | | | 3/12/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/12/2020 11:18 | If Face to Face was it successful? | Yes | 3/12/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/12/2020 13:22 | | | 3/12/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/13/2020 8:58 | | | 3/13/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 3/17/2020 12:00 | | | 3/17/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/17/2020 15:40 | | | 3/17/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/20/2020 9:57 | | | 3/20/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/20/2020 16:32 | | | 3/20/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/20/2020 16:45 | | | 3/20/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/23/2020 9:33 | | | 3/23/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/23/2020 11:47 | | | 3/23/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/23/2020 13:31 | | | 3/23/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/23/2020 15:49 | | | 3/23/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/24/2020 9:48 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/24/2020 10:08 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/24/2020 13:20 | | | 3/24/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/24/2020 13:52 | | | 3/24/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 3/24/2020 14:26 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/24/2020 15:05 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/24/2020 15:38 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/24/2020 17:07 | | | 3/24/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | 3/25/2020 8:31 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 8:57 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 9:31 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 10:25 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 12:02 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 12:35 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 13:00 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 13:43 | | 3/25/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 14:03 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 14:27 | | 3/25/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 15:26 | | 3/25/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 15:37 | | 3/25/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 15:51 | | 3/25/2020 | 2020-03 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 3/25/2020 15:58 | | 3/25/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 3/26/2020 8:57 | | 3/26/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 9:22 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 9:43 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 10:06 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 10:15 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 10:37 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 10:53 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 11:04 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 11:20 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 12:18 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/26/2020 15:35 | | 3/26/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 15:51 | | 3/26/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 3/26/2020 16:16 | | 3/27/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/27/2020 8:37 | | 3/27/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 3/27/2020 9:45 | | 3/27/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/27/2020 11:19 | | 3/27/2020 | 2020-03 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/30/2020 13:47 | | 3/30/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 3/30/2020 16:37 | | 3/30/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 3/31/2020 10:06 | | 3/31/2020 | 2020-03 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 3/31/2020 15:09 | | 3/31/2020 | 2020-03 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 4/1/2020 8:45 | | 4/1/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 4/1/2020 9:38 | | 4/1/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/1/2020 11:28 | | 4/1/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/1/2020 15:54 | | 4/1/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/2/2020 8:10 | | 4/2/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/2/2020 14:27 | | 4/2/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/2/2020 14:52 | | 4/2/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/2/2020 15:58 | | 4/2/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/3/2020 10:08 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 4/3/2020 11:53 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/3/2020 12:17 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 4/3/2020 14:56 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/3/2020 15:33 | | 4/3/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/3/2020 15:51 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/3/2020 16:14 | | 4/3/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 8:50 | | 4/13/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 4/13/2020 9:19 | | 4/13/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| CC Initial Member Contact | 4/13/2020 9:33 | | 4/13/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 10:55 | | 4/13/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 15:15 | | 4/13/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 15:37 | | 4/13/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 16:24 | | 4/13/2020 | 2020-04 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 16:43 | | 4/13/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/13/2020 17:01 | | 4/13/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 9:28 | | 4/14/2020 | 2020-04 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 10:23 | | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 10:54 | | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 4/14/2020 11:37 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 11:50 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 4/14/2020 12:00 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 12:16 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 15:34 | 4/14/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 15:42 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 16:13 | 4/14/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 16:39 | 4/14/2020 | 2020-04 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/14/2020 17:03 | 4/14/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 10:36 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 11:06 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 11:22 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 11:50 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 12:00 | 4/15/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 12:06 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 12:47 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 13:08 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 14:04 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 14:44 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 15:26 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 16:13 | 4/15/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/15/2020 16:53 | 4/15/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/16/2020 11:10 | 4/16/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/16/2020 11:31 | 4/16/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/16/2020 16:27 | 4/16/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 8:25 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 8:47 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 9:03 | 4/17/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 9:17 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 9:46 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 9:53 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 9:56 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 10:00 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 10:03 | 4/17/2020 | 2020-04 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 11:15 | 4/17/2020 | 2020-04 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 4/17/2020 16:02 | 4/17/2020 | 2020-04 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/4/2020 8:47 | 5/4/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/4/2020 10:23 | 5/4/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/4/2020 12:00 | 5/4/2020 | 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Schedule Face To Face | 5/4/2020 14:52 | 5/4/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/5/2020 9:39 | 5/5/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/5/2020 11:24 | 5/5/2020 | 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/5/2020 12:10 | 5/5/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 10:05 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 12:26 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 14:25 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 14:40 | 5/6/2020 | 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 14:55 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 15:41 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 16:01 | 5/6/2020 | 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 16:17 | 5/6/2020 | 2020-05 | Outbound Call | LeftVoicemail | Taiwan Dickerson | Care Coordinator |
| Other | 5/6/2020 17:11 | 5/6/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 8:06 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 8:15 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 8:27 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 8:44 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 9:23 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 9:38 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 9:47 | 5/7/2020 | 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 9:55 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 10:15 | 5/7/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | 5/7/2020 10:40 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 11:46 | 5/7/2020 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 12:00 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 12:11 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 12:25 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 12:35 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 13:05 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 13:20 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 13:35 | 5/7/2020 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 13:48 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 14:31 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 15:15 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 15:25 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 15:33 | 5/7/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 16:23 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 16:33 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 16:35 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 16:50 | 5/7/2020 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/7/2020 17:24 | 5/7/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/11/2020 12:48 | 5/11/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/11/2020 13:20 | 5/11/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/11/2020 13:47 | 5/11/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/11/2020 14:13 | 5/11/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/12/2020 13:14 | 5/12/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/14/2020 12:30 | 5/14/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/14/2020 14:37 | 5/14/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/15/2020 8:40 | 5/15/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 11:08 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 11:55 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:00 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:03 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:04 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:08 | 5/18/2020 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:14 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:16 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:22 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:29 | 5/18/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:32 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:35 | 5/18/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 12:39 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:28 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:31 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:33 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:35 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:39 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:45 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:47 | 5/18/2020 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 14:55 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:06 | 5/18/2020 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:18 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:22 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:24 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:28 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:31 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 15:34 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/18/2020 15:44 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:02 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:06 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:08 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:10 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:13 | 5/18/2020 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 5/18/2020 16:18 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:25 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:27 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:30 | 5/18/2020 | 2020-05 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:36 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:39 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:43 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:45 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:47 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/18/2020 16:50 | 5/18/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/20/2020 8:38 | 5/20/2020 | 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 5/20/2020 11:51 | 5/20/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/21/2020 10:24 | 5/21/2020 | 2020-05 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 5/22/2020 13:26 | 5/22/2020 | 2020-05 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/1/2020 10:59 | 6/1/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/1/2020 11:19 | 6/1/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/1/2020 11:38 | 6/1/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/1/2020 12:08 | 6/1/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/1/2020 14:27 | 6/1/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 8:22 | 6/2/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 9:46 | 6/2/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 11:13 | 6/2/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 11:30 | 6/2/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 12:27 | 6/2/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/2/2020 13:40 | 6/2/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/3/2020 10:06 | 6/3/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/3/2020 12:53 | 6/3/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/3/2020 15:01 | 6/3/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/3/2020 16:49 | 6/3/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 9:35 | 6/4/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 10:43 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 10:47 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 12:33 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 12:59 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 13:35 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 14:24 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 14:45 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 15:03 | 6/4/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 15:11 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 15:19 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 15:52 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 16:21 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 16:38 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/4/2020 16:48 | 6/4/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 8:40 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 9:16 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 11:06 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 11:22 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/5/2020 12:31 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 12:40 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 13:10 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 13:33 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 13:47 | 6/5/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 14:23 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 14:32 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 14:33 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 14:51 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 15:20 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 16:00 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/5/2020 16:16 | 6/5/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/9/2020 8:48 | 6/9/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 6/9/2020 10:27 | | 6/9/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/9/2020 14:42 | | 6/9/2020 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/10/2020 10:23 | | 6/10/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/11/2020 9:06 | | 6/11/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/11/2020 9:27 | | 6/11/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/12/2020 8:35 | | 6/12/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/12/2020 8:43 | | 6/12/2020 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/15/2020 10:47 | | 6/15/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/15/2020 12:51 | | 6/15/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/15/2020 13:08 | | 6/15/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/15/2020 13:44 | | 6/15/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 9:26 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 9:40 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 9:53 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 10:00 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 10:27 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 10:38 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 10:42 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 10:53 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:04 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:18 | | 6/16/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:23 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:27 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:33 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:40 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:45 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:51 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 11:57 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 12:01 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 12:05 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:23 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:33 | | 6/16/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:38 | | 6/16/2020 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:44 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:47 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:55 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 13:57 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:00 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:02 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:04 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:09 | | 6/16/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:16 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:20 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:24 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:36 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:40 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:47 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:49 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:52 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:55 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 14:59 | | 6/16/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 15:01 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/16/2020 15:04 | | 6/16/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/17/2020 8:29 | | 6/17/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/17/2020 8:41 | | 6/17/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/17/2020 8:46 | | 6/17/2020 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/17/2020 8:51 | | 6/17/2020 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/17/2020 14:15 | | 6/17/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/17/2020 15:27 | | 6/17/2020 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/18/2020 15:07 If Face to Face was it successful? | Yes | 6/18/2020 2020-06 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/23/2020 8:18 | | 6/23/2020 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |

| Type | Date/Time | Note | Date | Period | Call | Status | Name | Role |
|---|---|---|---|---|---|---|---|---|
| Other | 6/23/2020 15:59 | | 6/23/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 6/24/2020 14:45 | | 6/24/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/26/2020 8:48 | | 6/26/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/26/2020 8:58 | | 6/26/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/26/2020 12:22 | | 6/26/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/29/2020 8:49 | | 6/29/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/29/2020 10:23 | | 6/29/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/29/2020 10:49 | If Face to Face was it successful?   Yes | 6/29/2020 | 2020-06 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 9:31 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 10:44 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 10:47 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 10:55 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 10:58 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:00 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:15 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:17 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:20 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:22 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:24 | | 6/30/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:26 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:28 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:32 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:41 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:43 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 11:45 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:19 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:21 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:23 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:25 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:28 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:30 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 12:34 | | 6/30/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:03 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:07 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:10 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:12 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:14 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:16 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:18 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:20 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:25 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:26 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:28 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:30 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:33 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:36 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:38 | | 6/30/2020 | 2020-06 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:41 | | 6/30/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:43 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:45 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:48 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:50 | | 6/30/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:52 | | 6/30/2020 | 2020-06 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 14:55 | | 6/30/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 6/30/2020 15:08 | | 6/30/2020 | 2020-06 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/2/2020 8:53 | | 7/2/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/2/2020 15:52 | | 7/2/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/6/2020 8:18 | | 7/6/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/6/2020 9:32 | | 7/6/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/6/2020 9:54 | | 7/6/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/6/2020 14:31 | | 7/6/2020 | 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 7/6/2020 15:57 | | 7/6/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/7/2020 8:13 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 8:41 | | 7/7/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 9:42 | | 7/7/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 9:56 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 11:21 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 12:22 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 12:47 | | 7/7/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 16:34 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/7/2020 16:45 | | 7/7/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 8:51 | | 7/8/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 10:49 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/8/2020 11:24 | | 7/8/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 12:00 If Face to Face was it successful? | Yes | 7/8/2020 2020-07 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 13:21 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 14:49 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 14:52 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:11 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:22 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:44 | | 7/8/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:47 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:50 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:53 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:55 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 15:59 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:01 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:03 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:05 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:07 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:09 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:14 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:19 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:23 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:25 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:29 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:36 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:39 | | 7/8/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:41 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:44 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:45 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:47 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:49 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:52 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 16:57 | | 7/8/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 17:06 | | 7/8/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/8/2020 17:15 | | 7/8/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/9/2020 10:16 | | 7/9/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/9/2020 10:41 | | 7/9/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/14/2020 8:07 | | 7/14/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/14/2020 11:50 | | 7/14/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/14/2020 12:23 | | 7/14/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/14/2020 16:14 | | 7/14/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/15/2020 8:23 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:39 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:42 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:44 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:47 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:49 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:54 | | 7/15/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 8:58 | | 7/15/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:01 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 7/15/2020 9:03 | | 7/15/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:05 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:10 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:13 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:15 | | 7/15/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:18 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:26 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:28 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:31 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:34 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:35 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:38 | | 7/15/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:41 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:43 | | 7/15/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:48 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:53 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:56 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 9:59 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 10:57 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 11:48 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 11:53 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:13 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:17 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:27 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:31 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:35 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 12:48 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 13:04 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 13:34 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 13:38 | | 7/15/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 13:45 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 13:57 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 14:02 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 15:57 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 16:00 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 16:03 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 16:06 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/15/2020 16:11 | | 7/15/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/16/2020 9:49 | | 7/16/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/16/2020 10:40 | | 7/16/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/16/2020 11:09 | | 7/16/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/16/2020 11:17 | | 7/16/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/20/2020 14:12 | If Face to Face was it successful?    Yes | 7/20/2020 2020-07 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/20/2020 14:57 | | 7/20/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/22/2020 11:10 | | 7/22/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/22/2020 11:30 | | 7/22/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/22/2020 12:02 | | 7/22/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/22/2020 12:09 | | 7/22/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/22/2020 13:38 | | 7/22/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/28/2020 9:29 | | 7/28/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/28/2020 11:38 | | 7/28/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/28/2020 13:24 | | 7/28/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 7/29/2020 14:49 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 15:34 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 15:37 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 15:40 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 16:06 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 16:20 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 16:25 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 16:28 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/29/2020 16:45 | | 7/29/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 7/29/2020 16:56 | | 7/29/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 8:06 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 8:08 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 9:05 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 9:07 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 9:20 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 9:27 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:09 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:17 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:26 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:29 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:31 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:33 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:35 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 10:45 | | 7/30/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 11:11 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 11:29 | | 7/30/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 11:36 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:15 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:18 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:20 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:29 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:31 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:38 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:41 | | 7/30/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 12:53 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:03 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:07 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:10 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:15 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:37 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 13:47 | | 7/30/2020 2020-07 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:30 | | 7/30/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:40 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:41 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:44 | | 7/30/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:52 | | 7/30/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:56 | | 7/30/2020 2020-07 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 7/30/2020 15:59 | | 7/30/2020 2020-07 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/3/2020 11:15 | | 8/3/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/4/2020 10:07 If Face to Face was it successful?   Yes | | 8/4/2020 2020-08 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/4/2020 13:47 | | 8/4/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/4/2020 15:27 | | 8/4/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/4/2020 16:27 | | 8/4/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/4/2020 16:47 | | 8/4/2020 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 9:01 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 10:37 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 11:06 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 11:21 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 11:44 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 12:09 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 12:29 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 12:36 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 12:39 | | 8/5/2020 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 13:10 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 13:58 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 14:16 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 14:55 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/5/2020 15:38 | | 8/5/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 8:44 | | 8/6/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 8:46 | | 8/6/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 8/6/2020 8:52 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 8:58 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:01 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:05 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:20 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:27 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:41 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:49 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:52 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 9:58 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:00 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:12 | | 8/6/2020 | 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:22 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:42 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:46 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:47 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:49 | | 8/6/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:51 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:53 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 10:57 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:04 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:06 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:16 | | 8/6/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:20 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:23 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:27 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:32 | | 8/6/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/6/2020 11:37 | | 8/6/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/10/2020 11:25 | | 8/10/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/11/2020 15:46 | | 8/11/2020 | 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/12/2020 12:27 | | 8/12/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/14/2020 10:50 | | 8/14/2020 | 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/17/2020 9:08 | | 8/17/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/17/2020 9:52 | | 8/17/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 9:12 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 11:16 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 11:35 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 11:53 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 12:12 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 14:29 | | 8/18/2020 | 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 14:44 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 15:27 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/18/2020 16:33 | | 8/18/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 8:38 | | 8/19/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 8:51 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 8:59 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 9:51 | | 8/19/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 9:57 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 9:59 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 10:16 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 11:03 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 11:06 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 11:21 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 12:06 | | 8/19/2020 | 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 12:12 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 14:18 | | 8/19/2020 | 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 14:25 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:22 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:34 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:42 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:45 | | 8/19/2020 | 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| Type | Date | Month | Call Type | Result | Name | Role |
|---|---|---|---|---|---|---|
| Other | 8/19/2020 15:47 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:49 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:52 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:54 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:56 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 15:58 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:01 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:04 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:12 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:13 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:15 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:17 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:19 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:23 | 8/19/2020 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:25 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/19/2020 16:27 | 8/19/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 8:35 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 8:39 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 8:42 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 8:49 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 8:51 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 9:01 | 8/20/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/20/2020 9:15 | 8/20/2020 2020-08 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 8/24/2020 9:43 | 8/24/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/27/2020 14:49 | 8/27/2020 2020-08 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 8/27/2020 15:06 | 8/27/2020 2020-08 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/1/2020 11:46 | 9/1/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/1/2020 13:20 | 9/1/2020 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/2/2020 8:54 | 9/2/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/2/2020 9:26 | 9/2/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/2/2020 15:22 | 9/2/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/4/2020 9:10 | 9/4/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2020 16:19 | 9/4/2020 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/4/2020 16:42 | 9/4/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 9:03 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 9:36 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 9:48 | 9/8/2020 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 10:05 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 10:09 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 10:15 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 11:40 | 9/8/2020 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 14:32 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 14:43 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 14:48 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 15:02 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 15:11 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 15:20 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/8/2020 15:28 | 9/8/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/9/2020 16:50 | 9/9/2020 2020-09 | Inbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/10/2020 16:56 | 9/10/2020 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:37 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:39 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:41 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:44 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:46 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:51 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:54 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:57 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 8:59 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:06 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:09 | 9/11/2020 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | 9/11/2020 9:13 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:17 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:27 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:31 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 9:36 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 10:00 | | 9/11/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 10:32 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:17 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:27 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:33 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:39 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:46 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 11:53 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:02 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:10 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:14 | | 9/11/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:18 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:50 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 12:55 | | 9/11/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 13:01 | | 9/11/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/11/2020 13:21 | | 9/11/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/16/2020 13:21 | | 9/16/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/17/2020 9:50 | | 9/17/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/17/2020 12:02 | | 9/17/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/18/2020 11:44 | | 9/18/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/18/2020 11:53 | | 9/18/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/18/2020 12:22 | | 9/18/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/18/2020 16:27 | | 9/18/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/21/2020 9:08 | | 9/21/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/21/2020 9:20 | | 9/21/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 8:47 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 8:50 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 8:52 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 8:54 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:05 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:08 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:11 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:13 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:17 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:21 | | 9/23/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:24 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:28 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:33 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:37 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:44 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:47 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:50 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:52 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:57 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 9:59 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 10:54 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 10:59 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 11:12 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 11:17 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 11:22 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 11:30 | | 9/23/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 11:38 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 12:04 | | 9/23/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 12:33 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:06 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:09 | | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other | 9/23/2020 13:13 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:17 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:20 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:25 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:32 | 9/23/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:39 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:42 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:47 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 13:58 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 14:36 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 14:59 | 9/23/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:35 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:39 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:43 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:46 | 9/23/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:48 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/23/2020 16:50 | 9/23/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/24/2020 9:53 | 9/24/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Post Discharge Call | 9/28/2020 16:52 | 9/28/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |
| Other | 9/30/2020 13:04 | 9/30/2020 | 2020-09 | Outbound Call | | Taiwan Dickerson | Care Coordinator |
| Other | 9/30/2020 15:29 | 9/30/2020 | 2020-09 | Outbound Call | Unsuccessful | Taiwan Dickerson | Care Coordinator |
| Other | 9/30/2020 16:57 | 9/30/2020 | 2020-09 | Outbound Call | Successful | Taiwan Dickerson | Care Coordinator |