Exhibit Z

WXH 043533    CHECK Dept. No. 63-27
HOMEAR207
10956-0002

# Earnings Statement

ADP

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

Period Beginning: 05/12/2019
Period Ending: 05/25/2019
Pay Date: 05/31/2019

Taxable Marital Status:
  Federal:     Single

Exemptions/Allowances:
  Federal:       0

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.1000 | 71.69 | 1,440.97 | 15,707.36 |
| Vacation | 20.1000 | 8.00 | 160.80 | 1,005.00 |
| Overtime | | | | 1,261.18 |
| Bonus | | | | 291.00 |
| Holiday | | | | 964.80 |
| Sick | | | | 562.80 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,601.77** | 19,872.54 |

| Deductions | Statutory | | |
|---|---|---|---|
| Federal Income Tax | -144.12 | | 1,247.09 |
| Social Security Tax | -87.38 | | 1,100.92 |
| Medicare Tax | -20.43 | | 257.47 |
| AR State Income Tax | -55.50 | | 711.37 |
| **Other** | | | |
| A D & D | -1.39 | | 15.29 |
| Dental | -10.47* | | 115.17 |
| Dependent Care | -7.69* | | 84.59 |
| Garnishment | -323.59 | | 323.59 |
| Ltd | -3.75 | | 41.25 |
| Med Spending | -15.38* | | 169.18 |
| Medical | -151.64* | | 1,668.04 |
| Vision | -7.16* | | 78.76 |
| United Way | | | 10.00 |
| 401(K) | | | 774.83 |
| **Net Pay** | | | **$773.27** |
| Checking 1 | | | -773.27 |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,409.43

**Other Benefits and**
**Information**      this period      total to date

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 71.69 | |
| Sick Balance | | 12.00 |
| Vac Balance | | 10.94 |
| Ytd Sick Taken | | 28.00 |
| Ytd Vac Taken | | 50.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393    OPT 5(HR)

**Additional Tax Withholding Information**
Taxable Marital Status:
  AR:     Married
Exemptions/Allowances:
  AR:     0(Head of Household)

© 2000 A DP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:      **00000239193**
Pay date:      05/31/2019

Deposited to the account of      account number    transit ABA      amount
**TIFFANY S RUSSELL**      $773.27

*THIS IS NOT A CHECK*

**Exhibit 0034**

**NON-NEGOTIABLE**

WXH 043533
HOMEAR207
11208-0002

# Earnings Statement

| | | | | |
|---|---|---|---|---|
| CHECK NO. | 0000259414 | 1 | | |

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 05/26/2019
Period Ending: 06/08/2019
Pay Date: 06/14/2019

Taxable Marital Status:
Federal:            Single

Exemptions/Allowances:
Federal:            0

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.1000 | 8.00 | 160.80 | 1,125.60 |
| Regular Ne | 20.1000 | 68.75 | 1,381.88 | 17,089.24 |
| Sick | 20.1000 | 4.00 | 80.40 | 643.20 |
| Overtime | | | | 1,261.18 |
| Bonus | | | | 291.00 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 1,005.00 |
| **Gross Pay** | | | **$1,623.08** | 21,495.62 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | -146.68 | 1,393.77 | |
| | Social Security Tax | -88.71 | 1,189.63 | |
| | Medicare Tax | -20.75 | 278.22 | |
| | AR State Income Tax | -56.64 | 768.01 | |
| | **Other** | | | |
| | A D & D | -1.39 | 16.68 | |
| | Dental | -10.47* | 125.64 | |
| | Dependent Care | -7.69* | 92.28 | |
| | Garnishment | -44.01 | 367.60 | |
| | Ltd | -3.75 | 45.00 | |
| | Med Spending | -15.38* | 184.56 | |
| | Medical | -151.64* | 1,819.68 | |
| | Vision | -7.16* | 85.92 | |
| | United Way | | 10.00 | |
| | 401(K) | | 774.83 | |
| | **Net Pay** | **$1,068.81** | | |
| | Checking 1 | -1,068.81 | | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,430.74

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 68.75 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 16.48 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 50.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT 5(HR)

**Additional Tax Withholding Information**
Taxable Marital Status:
AR:            Married
Exemptions/Allowances:
AR:            0(Head of Household)

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:            **00000259414**
Pay date:            06/14/2019

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $1,068.81 |



# NON-NEGOTIABLE

WXH 043533
HOMEAR207
11339-0002

CHECK NO. 0000279593 1

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 06/09/2019 |
| Period Ending: | 06/22/2019 |
| Pay Date: | 06/28/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0,Tax Blocked
  AR: 5(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.1520 | 2.50 | 75.38 | 1,336.56 |
| Regular Ne | 20.1000 | 79.75 | 1,602.98 | 18,692.22 |
| Vacation | 20.1000 | 1.00 | 20.10 | 1,025.10 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,125.60 |
| Sick | | | | 643.20 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,698.46** | 23,194.08 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Social Security Tax | | -93.38 | 1,283.01 |
| | Medicare Tax | | -21.84 | 300.06 |
| | AR State Income Tax | | -56.89 | 824.90 |
| | Federal Income Tax | | | 1,393.77 |
| | **Other** | | | |
| | A D & D | | -1.39 | 18.07 |
| | Dental | | -10.47* | 136.11 |
| | Dependent Care | | -7.69* | 99.97 |
| | Ltd | | -3.75 | 48.75 |
| | Med Spending | | -15.38* | 199.94 |
| | Medical | | -151.64* | 1,971.32 |
| | Vision | | -7.16* | 93.08 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,328.87** | |
| | Checking 1 | | -1,328.87 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,506.12

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 82.25 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 21.02 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 51.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT 5(HR)

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000279593 |
| Pay date: | 06/28/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,328.87 |

**NON-NEGOTIABLE**

WXH 043533
HOMEAR207
11370-0002
0000299555 1

**CENTENE MANAGEMENT COMPANY LLC**
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

# Earnings Statement

ADP

| | | |
|---|---|---|
| Period Beginning: | 06/23/2019 |
| Period Ending: | 07/06/2019 |
| Pay Date: | 07/12/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
   Federal:      0,Tax Blocked
   AR:         5(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7287 | 6.23 | 191.44 | 1,528.00 |
| Holiday | 20.4854 | 16.00 | 327.77 | 1,453.37 |
| Regular Ne | 20.4854 | 40.00 | 819.42 | 19,511.64 |
| Vacation | 20.4854 | 24.00 | 491.65 | 1,516.75 |
| Bonus | | | | 291.00 |
| Sick | | | | 643.20 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,830.28** | 25,024.36 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -101.55 | 1,384.56 |
| | Medicare Tax | -23.75 | 323.81 |
| | AR State Income Tax | -65.91 | 890.81 |
| | Federal Income Tax | | 1,393.77 |
| | **Other** | | |
| | A D & D | -1.39 | 19.46 |
| | Dental | -10.47* | 146.58 |
| | Dependent Care | -7.69* | 107.66 |
| | Ltd | -3.82 | 52.57 |
| | Med Spending | -15.38* | 215.32 |
| | Medical | -151.64* | 2,122.96 |
| | Vision | -7.16* | 100.24 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,441.52** |
| | Checking 1 | -1,441.52 | |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,637.94

**Other Benefits and**
**Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 46.23 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 2.56 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 75.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT 5(HR)

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000299555** |
| Pay date: | 07/12/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,441.52 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXH 043533

HOMEAR207

11417-0002

CHECK Voucher No. 0000319664 1

# Earnings Statement

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 07/07/2019 |
| Period Ending: | 07/20/2019 |
| Pay Date: | 07/26/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:      0,Tax Blocked
  AR:           5(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7288 | 6.01 | 184.68 | 1,712.68 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 21,150.48 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,453.37 |
| Sick | | | | 643.20 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 1,516.75 |
| **Gross Pay** | | | **$1,823.52** | 26,847.88 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Social Security Tax | | -101.13 | 1,485.69 |
| | Medicare Tax | | -23.65 | 347.46 |
| | AR State Income Tax | | -65.65 | 956.46 |
| | Federal Income Tax | | | 1,393.77 |
| | Other | | | |
| | A D & D | | -1.39 | 20.85 |
| | Dental | | -10.47* | 157.05 |
| | Dependent Care | | -7.69* | 115.35 |
| | Ltd | | -3.82 | 56.39 |
| | Med Spending | | -15.38* | 230.70 |
| | Medical | | -151.64* | 2,274.60 |
| | Vision | | -7.16* | 107.40 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,435.54** | |
| | Checking 1 | | -1,435.54 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,631.18

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 86.01 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 8.10 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 75.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393    OPT 5(HR)

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | **00000319664** |
|---|---|
| Pay date: | 07/26/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,435.54 |



# NON-NEGOTIABLE

WXH 043533
HOMEAR207
11443-0002

CHECK Voucher No.
0000339741 1

# Earnings Statement



*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 07/21/2019 |
| Period Ending: | 08/03/2019 |
| Pay Date: | 08/09/2019 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:  0,Tax Blocked
  AR:  5(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7263 | 1.79 | 55.00 | 1,767.68 |
| Regular Ne | 20.4854 | 72.66 | 1,488.47 | 22,638.95 |
| Vacation | 20.4854 | 8.00 | 163.88 | 1,680.63 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,453.37 |
| Sick | | | | 643.20 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,707.35** | 28,555.23 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -93.93 | 1,579.62 |
| | Medicare Tax | -21.97 | 369.43 |
| | AR State Income Tax | -57.42 | 1,013.88 |
| | Federal Income Tax | | 1,393.77 |
| | **Other** | | |
| | A D & D | -1.39 | 22.24 |
| | Dental | -10.47* | 167.52 |
| | Dependent Care | -7.69* | 123.04 |
| | Ltd | -3.82 | 60.21 |
| | Med Spending | -15.38* | 246.08 |
| | Medical | -151.64* | 2,426.24 |
| | Vision | -7.16* | 114.56 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,336.48** |
| | Checking 1 | -1,336.48 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,515.01

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 74.45 | |
| Sick Balance | | 8.00 |
| Vac Balance | | 5.64 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 83.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393  OPT 5(HR)

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000339741** |
| Pay date: | 08/09/2019 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $1,336.48 |

**THIS IS NOT A CHECK**

# NON-NEGOTIABLE

# Earnings   Statement

**ADP**

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period  Beginning: | 08/04/2019 |
| Period  Ending: | 08/17/2019 |
| Pay  Date: | 08/23/2019 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:          0,Tax  Blocked
   AR:              5(Head  of Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7273 | .88 | 27.04 | 1,794.72 |
| Regular Ne | 20.4854 | 61.59 | 1,261.70 | 23,900.65 |
| Sick | 20.4854 | 3.00 | 61.46 | 704.66 |
| Vacation | 20.4854 | 16.00 | 327.77 | 2,008.40 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,453.37 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,677.97** | 30,233.20 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -92.11 | 1,671.73 |
| | Medicare Tax | -21.54 | 390.97 |
| | AR State Income Tax | -55.56 | 1,069.44 |
| | Federal Income Tax | | 1,393.77 |
| | **Other** | | |
| | A D & D | -1.39 | 23.63 |
| | Dental | -10.47* | 177.99 |
| | Dependent Care | -7.69* | 130.73 |
| | Ltd | -3.82 | 64.03 |
| | Med Spending | -15.38* | 261.46 |
| | Medical | -151.64* | 2,577.88 |
| | Vision | -7.16* | 121.72 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,311.21** |
| | Checking 1 | -1,311.21 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your  federal  taxable  wages  this  period  are
$1,485.63

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 62.47 | |
| Sick Balance | | 5.00 |
| Vac Balance | | -4.82 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 99.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS :1-855-735-4393    OPT
5(HR)

© 2000  A DP,  LLC

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000359767** |
| Pay  date: | 08/23/2019 |

Deposited   to  the  account   of
**TIFFANY   S  RUSSELL**

| account   number | transit   ABA | amount |
|---|---|---|
| | | $1,311.21 |

**NON-NEGOTIABLE**

THIS IS NOT A CHECK

WXH 043533
HOMEAR207
11517-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

CHECK Dppr. No. 63-27
0000379806 1

# Earnings Statement

Period Beginning: 08/18/2019
Period Ending: 08/31/2019
Pay Date: 09/06/2019

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
AR: 0(Head of Household)

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7308 | 1.82 | 55.93 | 1,850.65 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 25,539.49 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,453.37 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,008.40 |
| **Gross Pay** | | | **$1,694.77** | 31,927.97 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -155.28 | 1,549.05 |
| | Social Security Tax | -93.15 | 1,764.88 |
| | Medicare Tax | -21.78 | 412.75 |
| | AR State Income Tax | -61.62 | 1,131.06 |
| | **Other** | | |
| | A D & D | -1.39 | 25.02 |
| | Dental | -10.47* | 188.46 |
| | Dependent Care | -7.69* | 138.42 |
| | Ltd | -3.82 | 67.85 |
| | Med Spending | -15.38* | 276.84 |
| | Medical | -151.64* | 2,729.52 |
| | Vision | -7.16* | 128.88 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,165.39** |
| | Checking 1 | -1,165.39 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,502.43

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 81.82 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 0.72 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 99.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS :1-855-735-4393 OPT
5(HR)

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: **00000379806**
Pay date: 09/06/2019

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,165.39 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE



WXR  043533
HOMEAR207
11629-0002

## Earnings  Statement



CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period  Beginning: | 09/01/2019 |
| Period  Ending: | 09/14/2019 |
| Pay  Date: | 09/20/2019 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:              0
    AR:                  0(Head  of Household)

**TIFFANY  S  RUSSELL**
**4446  S  AARONFIELD  CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7276 | 2.90 | 89.11 | 1,939.76 |
| Holiday | 20.4854 | 8.00 | 163.88 | 1,617.25 |
| Regular Ne | 20.4854 | 73.55 | 1,506.71 | 27,046.20 |
| Bonus | | | | 291.00 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,008.40 |
| **Gross Pay** | | | **$1,759.70** | 33,687.67 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.07 | 1,712.12 |
| | Social Security Tax | -97.18 | 1,862.06 |
| | Medicare Tax | -22.73 | 435.48 |
| | AR State Income Tax | -66.14 | 1,197.20 |
| | **Other** | | |
| | A D & D | -1.39 | 26.41 |
| | Dental | -10.47* | 198.93 |
| | Dependent Care | -7.69* | 146.11 |
| | Ltd | -3.82 | 71.67 |
| | Med Spending | -15.38* | 292.22 |
| | Medical | -151.64* | 2,881.16 |
| | Vision | -7.16* | 136.04 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | **$1,213.03** | |
| | Checking 1 | -1,213.03 | |

| | |
|---|---|
| **Net Check** | **$0.00** |

**\* Excluded from federal taxable wages**

Your  federal  taxable  wages  this  period  are
$1,567.36

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 76.45 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 6.26 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 99.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

© 2000  A.DP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000399910** |
| Pay  date: | 09/20/2019 |

THIS IS NOT A CHECK

Deposited  to  the  account  of                       account  number    transit  ABA                amount
**TIFFANY  S  RUSSELL**                                                                                   $1,213.03

## NON-NEGOTIABLE

WXR 043533  0000419928 1
HOMEAR207
11575-0002

**Earnings   Statement**

ADP

*CENTENE   MANAGEMENT   COMPANY   LLC*
*7700   FORSYTH   BLVD.*
*ST.   LOUIS,   MO   63105*

| | |
|---|---|
| Period  Beginning: | 09/15/2019 |
| Period  Ending: | 09/28/2019 |
| Pay  Date: | 10/04/2019 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:         0,Tax  Blocked
   AR:           2(Head  of  Household)

**TIFFANY   S   RUSSELL**
**4446   S  AARONFIELD   CIRCLE**
**BENTON   AR   72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7287 | 3.87 | 118.92 | 2,058.68 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 28,685.04 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,617.25 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,008.40 |
| **Gross Pay** | | | **$1,757.76** | 35,445.43 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -97.06 | 1,959.12 |
| | Medicare Tax | -22.70 | 458.18 |
| | AR State Income Tax | -64.14 | 1,261.34 |
| | Federal Income Tax | | 1,712.12 |
| | **Other** | | |
| | A D & D | -1.39 | 27.80 |
| | Dental | -10.47* | 209.40 |
| | Dependent Care | -7.69* | 153.80 |
| | Ltd | -3.82 | 75.49 |
| | Med Spending | -15.38* | 307.60 |
| | Medical | -151.64* | 3,032.80 |
| | Vision | -7.16* | 143.20 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,376.31** |
| | Checking 1 | -1,376.31 | |

| Net Check | $0.00 |
|---|---|

\* **Excluded from federal taxable wages**

  Your  federal  taxable  wages  this  period  are
  $1,565.42

**Other  Benefits  and**
**Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 83.87 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 11.80 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 99.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

© 2000  A DP,  LLC

CENTENE   MANAGEMENT   COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000419928** |
| Pay  date: | 10/04/2019 |

Deposited   to  the  account  of
**TIFFANY   S  RUSSELL**

| account  number | transit  ABA | amount |
|---|---|---|
| | | $1,376.31 |

*THIS IS NOT A CHECK*

**NON-NEGOTIABLE**

WXR 043533
HOMEAR207
11610-0002

# Earnings Statement



*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 09/29/2019 |
| Period Ending: | 10/12/2019 |
| Pay Date: | 10/18/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0,Tax Blocked
  AR: 2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7303 | 1.52 | 46.71 | 2,105.39 |
| Regular Ne | 20.4854 | 76.01 | 1,557.10 | 30,242.14 |
| Vacation | 20.4854 | 7.00 | 143.40 | 2,151.80 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,617.25 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,747.21** | 37,192.64 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Social Security Tax | | -96.40 | 2,055.52 |
| | Medicare Tax | | -22.55 | 480.73 |
| | AR State Income Tax | | -63.34 | 1,324.68 |
| | Federal Income Tax | | | 1,712.12 |
| | **Other** | | | |
| | A D & D | | -1.39 | 29.19 |
| | Dental | | -10.47* | 219.87 |
| | Dependent Care | | -7.69* | 161.49 |
| | Ltd | | -3.82 | 79.31 |
| | Med Spending | | -15.38* | 322.98 |
| | Medical | | -151.64* | 3,184.44 |
| | Vision | | -7.16* | 150.36 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,367.37** | |
| | Checking 1 | | -1,367.37 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,554.87

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 77.53 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 10.34 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 106.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000440069 |
|---|---|
| Pay date: | 10/18/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,367.37 |

*THIS IS NOT A CHECK*

# NON-NEGOTIABLE

WXR 043533     0000460141 1
HOMEAR207
11579-0002

# Earnings Statement

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 10/13/2019 |
| Period Ending: | 10/26/2019 |
| Pay Date: | 11/01/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:     0,Tax Blocked
  AR:     2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7269 | 2.49 | 76.51 | 2,181.90 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 31,880.98 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,617.25 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,151.80 |
| **Gross Pay** | | | **$1,715.35** | 38,907.99 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -94.42 | 2,149.94 |
| | Medicare Tax | -22.08 | 502.81 |
| | AR State Income Tax | -60.95 | 1,385.63 |
| | Federal Income Tax | | 1,712.12 |
| | **Other** | | |
| | A D & D | -1.39 | 30.58 |
| | Dental | -10.47* | 230.34 |
| | Dependent Care | -7.69* | 169.18 |
| | Ltd | -3.82 | 83.13 |
| | Med Spending | -15.38* | 338.36 |
| | Medical | -151.64* | 3,336.08 |
| | Vision | -7.16* | 157.52 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,340.35** |
| | Checking 1 | -1,340.35 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,523.01

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 82.49 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 15.88 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 106.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000460141** |
| Pay date: | 11/01/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,340.35 |

# NON-NEGOTIABLE

WXR 043533
HOMEAR207
11342-0002

# Earnings Statement

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 10/27/2019 |
| Period Ending: | 11/09/2019 |
| Pay Date: | 11/15/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0,Tax Blocked
  AR: 2(Head of Household)

**TIFFANY S RUSSELL
4446 S AARONFIELD CIRCLE
BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7273 | .66 | 20.28 | 2,202.18 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 33,519.82 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,617.25 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,151.80 |
| **Gross Pay** | | | **$1,659.12** | 40,567.11 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -90.94 | 2,240.88 |
| | Medicare Tax | -21.27 | 524.08 |
| | AR State Income Tax | -57.24 | 1,442.87 |
| | Federal Income Tax | | 1,712.12 |
| | **Other** | | |
| | A D & D | -1.39 | 31.97 |
| | Dental | -10.47* | 240.81 |
| | Dependent Care | -7.69* | 176.87 |
| | Ltd | -3.82 | 86.95 |
| | Med Spending | -15.38* | 353.74 |
| | Medical | -151.64* | 3,487.72 |
| | Vision | -7.16* | 164.68 |
| | Garnishment | | 367.60 |
| | United Way | | 10.00 |
| | 401(K) | | 774.83 |
| | **Net Pay** | | **$1,292.12** |
| | Checking 1 | -1,292.12 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

  Your federal taxable wages this period are
$1,466.78

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 80.66 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 21.42 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 106.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000480281 |
|---|---|
| Pay date: | 11/15/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,292.12 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533
HOMEAR207
12362-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 11/10/2019 |
| Period Ending: | 11/23/2019 |
| Pay Date: | 11/29/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
   Federal:     0,Tax Blocked
   AR:        2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7288 | 3.65 | 112.16 | 2,314.34 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 35,158.66 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,617.25 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,151.80 |
| **Gross Pay** | | | **$1,751.00** | 42,318.11 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Social Security Tax | | -96.64 | 2,337.52 |
| | Medicare Tax | | -22.60 | 546.68 |
| | AR State Income Tax | | -63.60 | 1,506.47 |
| | Federal Income Tax | | | 1,712.12 |
| | **Other** | | | |
| | A D & D | | -1.39 | 33.36 |
| | Dental | | -10.47* | 251.28 |
| | Dependent Care | | -7.69* | 184.56 |
| | Ltd | | -3.82 | 90.77 |
| | Med Spending | | -15.38* | 369.12 |
| | Medical | | -151.64* | 3,639.36 |
| | Vision | | -7.16* | 171.84 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,370.61** | |
| | Checking 1 | | -1,370.61 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,558.66

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 83.65 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 26.96 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 106.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000501742 |
| Pay date: | 11/29/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,370.61 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

WXR 043533　　　0000520591 1
HOMEAR207
11506-0002

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 11/24/2019 |
| Period Ending: | 12/07/2019 |
| Pay Date: | 12/13/2019 |

Taxable Marital Status:　Single
Exemptions/Allowances:
　Federal:　　0,Tax Blocked
　AR:　　2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.4854 | 16.00 | 327.77 | 1,945.02 |
| Regular Ne | 20.4854 | 48.65 | 996.62 | 36,155.28 |
| Vacation | 20.4854 | 8.00 | 163.88 | 2,315.68 |
| Overtime | | | | 2,314.34 |
| Bonus | | | | 291.00 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| **Gross Pay** | | | **$1,488.27** | 43,806.38 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Social Security Tax | | -80.35 | 2,417.87 |
| | Medicare Tax | | -18.79 | 565.47 |
| | AR State Income Tax | | -46.70 | 1,553.17 |
| | Federal Income Tax | | | 1,712.12 |
| | **Other** | | | |
| | A D & D | | -1.39 | 34.75 |
| | Dental | | -10.47* | 261.75 |
| | Dependent Care | | -7.69* | 192.25 |
| | Ltd | | -3.82 | 94.59 |
| | Med Spending | | -15.38* | 384.50 |
| | Medical | | -151.64* | 3,791.00 |
| | Vision | | -7.16* | 179.00 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,144.88** | |
| | Checking 1 | | -1,144.88 | |

| Net Check | $0.00 |
|---|---|

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,295.93

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 48.65 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 24.50 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 114.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000520591** |
| Pay date: | 12/13/2019 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,144.88 |

*THIS IS NOT A CHECK*

# NON-NEGOTIABLE

WXR 043533
HOMEAR207
11522-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 12/08/2019 |
| Period Ending: | 12/21/2019 |
| Pay Date: | 12/27/2019 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:  0,Tax Blocked
  AR:  2(Head of Household)

**TIFFANY  S  RUSSELL**
**4446  S  AARONFIELD  CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7273 | 2.75 | 84.50 | 2,398.84 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 37,794.12 |
| Bonus | | | | 291.00 |
| Holiday | | | | 1,945.02 |
| Sick | | | | 704.66 |
| Unw Time Off | | | | 80.40 |
| Vacation | | | | 2,315.68 |
| **Gross Pay** | | | **$1,723.34** | 45,529.72 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Social Security Tax | | -94.92 | 2,512.79 |
| | Medicare Tax | | -22.20 | 587.67 |
| | AR State Income Tax | | -61.75 | 1,614.92 |
| | Federal Income Tax | | | 1,712.12 |
| | **Other** | | | |
| | A D & D | | -1.39 | 36.14 |
| | Dental | | -10.47* | 272.22 |
| | Dependent Care | | -7.69* | 199.94 |
| | Ltd | | -3.82 | 98.41 |
| | Med Spending | | -15.38* | 399.88 |
| | Medical | | -151.64* | 3,942.64 |
| | Vision | | -7.16* | 186.16 |
| | Garnishment | | | 367.60 |
| | United Way | | | 10.00 |
| | 401(K) | | | 774.83 |
| | **Net Pay** | | **$1,346.92** | |
| | Checking 1 | | -1,346.92 | |

| | |
|---|---|
| **Net Check** | **$0.00** |

**\* Excluded from federal taxable wages**

  Your federal taxable wages this period are
  $1,531.00

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Total Work Hrs | 82.75 | |
| Sick Balance | | 5.00 |
| Vac Balance | | 30.04 |
| Ytd Sick Taken | | 35.00 |
| Ytd Vac Taken | | 114.00 |
| Ytd 401K Match | | 290.55 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000540717** |
| Pay date: | 12/27/2019 |

Deposited to the account of
**TIFFANY  S  RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $1,346.92 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533    0000043541  1

HOMEAR207

12293-0002

# Earnings Statement



*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 12/22/2019 |
| Period Ending: | 01/04/2020 |
| Pay Date: | 01/10/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:      0,Tax Blocked
  AR:          2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7059 | .17 | 5.22 | 5.22 |
| Holiday | 20.4854 | 24.00 | 491.65 | 491.65 |
| Holiday Worked | 20.4854 | .23 | 7.07 | |
| Regular Ne | 20.4854 | 39.25 | 804.06 | 804.06 |
| Vacation | 20.4854 | 28.00 | 573.59 | 573.59 |
| **Gross Pay** | | | **$1,881.59** | 1,881.59 |

Your federal taxable wages this period are
$1,645.36

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 39.65 | |
| Sick Balance | | 37.00 |
| Vac Balance | | 5.54 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -102.01 | 102.01 |
| | Medicare Tax | -23.86 | 23.86 |
| | AR State Income Tax | -69.44 | 69.44 |
| | **Other** | | |
| | A D & D | -1.42 | 1.42 |
| | Dental | -10.47* | 10.47 |
| | Ltd | -3.82 | 3.82 |
| | Medical | -218.60* | 218.60 |
| | United Way | -5.00 | 5.00 |
| | Vision | -7.16* | 7.16 |
| | **Net Pay** | **$1,439.81** | |
| | Checking 1 | -1,439.81 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000043541 |
| Pay date: | 01/10/2020 |

Deposited to the account of        account number    transit ABA       amount
**TIFFANY S RUSSELL**                                                    $1,439.81

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533    0000063877 1
HOMEAR207
12498-0002

# Earnings Statement

**CENTENE MANAGEMENT COMPANY LLC**
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 01/05/2020 |
| Period Ending: | 01/18/2020 |
| Pay Date: | 01/24/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:     0,Tax Blocked
  AR:     2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7229 | .83 | 25.50 | 30.72 |
| Regular Ne | 20.4854 | 68.30 | 1,399.16 | 2,203.22 |
| Sick | 20.4854 | 13.00 | 266.31 | 266.31 |
| Holiday | | | | 491.65 |
| Vacation | | | | 573.59 |
| **Gross Pay** | | | **$1,690.97** | 3,572.56 |

Your federal taxable wages this period are
$1,454.74

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Social Security Tax | -90.20 | 192.21 |
| | Medicare Tax | -21.09 | 44.95 |
| | AR State Income Tax | -56.44 | 125.88 |
| | **Other** | | |
| | A D & D | -1.42 | 2.84 |
| | Dental | -10.47* | 20.94 |
| | Ltd | -3.82 | 7.64 |
| | Medical | -218.60* | 437.20 |
| | United Way | -5.00 | 10.00 |
| | Vision | -7.16* | 14.32 |
| | **Net Pay** | **$1,276.77** | |
| | Checking 1 | -1,276.77 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 69.13 | |
| Sick Balance | | 24.00 |
| Vac Balance | | 11.08 |
| Ytd Sick Taken | | 13.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000063877** |
| Pay date: | 01/24/2020 |

Deposited to the account of      account number    transit ABA      amount
**TIFFANY S RUSSELL**                                                  $1,276.77

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR  043533   0000083520  1
HOMEAR207
12301-0002

# Earnings   Statement

**ADP**

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Period  Beginning:    01/19/2020
Period  Ending:        02/01/2020
Pay  Date:              02/07/2020

Taxable  Marital  Status:    Single
Exemptions/Allowances:
  Federal:          0,Tax  Blocked
  AR:               2(Head  of  Household)

**TIFFANY  S  RUSSELL**
**4446  S  AARONFIELD  CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.4854 | 8.00 | 163.88 | 655.53 |
| Regular Ne | 20.4854 | 62.29 | 1,276.04 | 3,479.26 |
| Sick | 20.4854 | 12.00 | 245.83 | 512.14 |
| Overtime | | | | 30.72 |
| Vacation | | | | 573.59 |
| **Gross Pay** | | | **$1,685.75** | 5,258.31 |

Your  federal  taxable  wages  this  period  are
$1,449.52

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Social Security Tax | -89.87 | 282.08 |
| | Medicare Tax | -21.02 | 65.97 |
| | AR State Income Tax | -55.91 | 181.79 |
| | **Other** | | |
| | A D & D | -1.42 | 4.26 |
| | Dental | -10.47* | 31.41 |
| | Ltd | -3.82 | 11.46 |
| | Medical | -218.60* | 655.80 |
| | United Way | -5.00 | 15.00 |
| | Vision | -7.16* | 21.48 |
| | **Net Pay** | **$1,272.48** | |
| | Checking 1 | -1,272.48 | 1,272.48 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 62.29 | |
| Sick Balance | | 12.00 |
| Vac Balance | | 16.62 |
| Ytd Sick Taken | | 25.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important  Notes**
YOUR  COMPANY   PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  A DP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Advice  number:        **00000083520**
Pay  date:              02/07/2020

Deposited  to  the  account  of
**TIFFANY  S  RUSSELL**

| account  number | transit  ABA | amount |
|---|---|---|
| | | $1,272.48 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR 043533
HOMEAR207
12323-0002
0000103529 1

# Earnings Statement

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 02/02/2020
Period Ending: 02/15/2020
Pay Date: 02/21/2020

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:     0,Tax Blocked
  AR:       2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7266 | 1.39 | 42.71 | 73.43 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 5,118.10 |
| Holiday | | | | 655.53 |
| Sick | | | | 512.14 |
| Vacation | | | | 573.59 |
| **Gross Pay** | | | **$1,681.55** | 6,939.86 |

Your federal taxable wages this period are $1,445.32

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -89.61 | 371.69 |
| | Medicare Tax | -20.96 | 86.93 |
| | AR State Income Tax | -55.64 | 237.43 |
| | **Other** | | |
| | A D & D | -1.42 | 5.68 |
| | Dental | -10.47* | 41.88 |
| | Ltd | -3.82 | 15.28 |
| | Medical | -218.60* | 874.40 |
| | United Way | -5.00 | 20.00 |
| | Vision | -7.16* | 28.64 |
| | **Net Pay** | **$1,268.87** | |
| | Checking 1 | -1,268.87 | 2,541.35 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 81.39 | |
| Sick Balance | | 12.00 |
| Vac Balance | | 22.16 |
| Ytd Sick Taken | | 25.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: **00000103529**
Pay date: 02/21/2020

Deposited to the account of
TIFFANY S RUSSELL

| | account number | transit ABA | amount |
|---|---|---|---|
| | | | $1,268.87 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  043533

HOMEAR207

12194-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

# Earnings   Statement



| | | | |
|---|---|---|---|
| Period Beginning: | | 02/16/2020 | |
| Period Ending: | | 02/29/2020 | |
| Pay Date: | | 03/06/2020 | |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
    Federal:            0
    AR:               2(Head  of  Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7289 | 6.27 | 192.67 | 266.10 |
| Regular Ne | 20.4854 | 65.84 | 1,348.76 | 6,466.86 |
| Sick | 20.4854 | 8.00 | 163.88 | 676.02 |
| Holiday | | | | 655.53 |
| Vacation | | | | 573.59 |
| **Gross Pay** | | | **$1,705.31** | 8,645.17 |

Your  federal  taxable  wages  this  period  are
$1,469.08

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -151.15 | 151.15 |
| | Social Security Tax | -91.08 | 462.77 |
| | Medicare Tax | -21.30 | 108.23 |
| | AR State Income Tax | -50.92 | 288.35 |
| | **Other** | | |
| | A D & D | -1.42 | 7.10 |
| | Dental | -10.47* | 52.35 |
| | Ltd | -3.82 | 19.10 |
| | Medical | -218.60* | 1,093.00 |
| | United Way | -5.00 | 25.00 |
| | Vision | -7.16* | 35.80 |
| | **Net Pay** | **$1,144.39** | |
| | Checking 1 | -1,144.39 | 3,685.74 |
| | **Net Check** | **$0.00** | |

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 72.11 | |
| Sick Balance | | 4.00 |
| Vac Balance | | 27.70 |
| Ytd Sick Taken | | 33.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important  Notes**
YOUR  COMPANY   PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  ADP,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| Advice  number: | **00000123501** |
|---|---|
| Pay  date: | 03/06/2020 |

Deposited   to  the  account  of          account  number      transit  ABA                    amount
**TIFFANY   S  RUSSELL**                                                                    $1,144.39

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533      0000142959 1
HOMEAR207
11957-0002

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 03/01/2020
Period Ending: 03/14/2020
Pay Date: 03/20/2020

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:      0
  AR:      2(Head of Household)

**TIFFANY S RUSSELL
4446 S AARONFIELD CIRCLE
BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7285 | 2.91 | 89.42 | 355.52 |
| Regular Ne | 20.4854 | 80.00 | 1,638.84 | 8,105.70 |
| Voting Pay | 20.4854 | 1.00 | 20.49 | 20.49 |
| Holiday | | | | 655.53 |
| Sick | | | | 676.02 |
| Vacation | | | | 573.59 |
| **Gross Pay** | | | **$1,748.75** | 10,393.92 |

Your federal taxable wages this period are
$1,512.52

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -156.37 | 307.52 |
| | Social Security Tax | -93.78 | 556.55 |
| | Medicare Tax | -21.93 | 130.16 |
| | AR State Income Tax | -53.23 | 341.58 |
| | **Other** | | |
| | A D & D | -1.42 | 8.52 |
| | Dental | -10.47* | 62.82 |
| | Ltd | -3.82 | 22.92 |
| | Medical | -218.60* | 1,311.60 |
| | United Way | -5.00 | 30.00 |
| | Vision | -7.16* | 42.96 |
| | **Net Pay** | **$1,176.97** | |
| | Checking 1 | -1,176.97 | 4,862.71 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 82.91 | |
| Sick Balance | | 4.00 |
| Vac Balance | | 33.24 |
| Ytd Sick Taken | | 33.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:      **00000142959**
Pay date:      03/20/2020

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $1,176.97 |



**NON-NEGOTIABLE**

WXR 043533    HOMEAR207    5311-0002    0000143344 1

# Earnings Statement

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 03/27/2020 |
| Period Ending: | 03/27/2020 |
| Pay Date: | 03/27/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     0
   AR:       2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Bonus | | | 1,448.00 | 1,448.00 |
| Overtime | | | | 355.52 |
| Holiday | | | | 655.53 |
| Regular Ne | | | | 8,105.70 |
| Sick | | | | 676.02 |
| Vacation | | | | 573.59 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,448.00** | 11,841.92 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -318.56 | 626.08 |
| | Social Security Tax | | -89.77 | 646.32 |
| | Medicare Tax | | -21.00 | 151.16 |
| | AR State Income Tax | | -99.91 | 441.49 |
| | **Other** | | | |
| | A D & D | | | 8.52 |
| | Dental | | | 62.82 |
| | Ltd | | | 22.92 |
| | Medical | | | 1,311.60 |
| | United Way | | | 30.00 |
| | Vision | | | 42.96 |
| | **Net Pay** | | **$918.76** | |
| | Checking 1 | | -918.76 | 5,781.47 |
| | **Net Check** | | **$0.00** | |

Your federal taxable wages this period are
$1,448.00

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Ytd Sick Taken | | 33.00 |
| Ytd Vac Taken | | 28.00 |

EMPLOYEE ID     250021

Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | **00000143344** |
| Pay date: | 03/27/2020 |

Deposited to the account of
**TIFFANY S RUSSELL**

| account number | transit ABA | amount |
|---|---|---|
| | | $918.76 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR  043533  HOMEAR207  0000162969  1

11979-0002

# Earnings   Statement



*CENTENE  MANAGEMENT  COMPANY  LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

| | | |
|---|---|---|
| Period  Beginning: | 03/15/2020 |
| Period  Ending: | 03/28/2020 |
| Pay  Date: | 04/03/2020 |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
   Federal:        0
   AR:          2(Head  of Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7311 | 1.19 | 36.57 | 392.09 |
| Regular Ne | 20.4854 | 79.31 | 1,624.70 | 9,730.40 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Sick | | | | 676.02 |
| Vacation | | | | 573.59 |
| Voting  Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,661.27** | 13,503.19 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -145.87 | 771.95 |
| | Social  Security Tax | -88.35 | 734.67 |
| | Medicare  Tax | -20.66 | 171.82 |
| | AR State Income Tax | -48.81 | 490.30 |
| | **Other** | | |
| | A D & D | -1.42 | 9.94 |
| | Dental | -10.47* | 73.29 |
| | Ltd | -3.82 | 26.74 |
| | Medical | -218.60* | 1,530.20 |
| | United Way | -5.00 | 35.00 |
| | Vision | -7.16* | 50.12 |
| | **Net Pay** | **$1,111.11** | |
| | Checking 1 | -1,111.11 | 6,892.58 |
| | **Net  Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your  federal  taxable  wages  this  period  are
$1,425.04

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Total  Work  Hrs | 80.50 | |
| Sick  Balance | | 4.00 |
| Vac  Balance | | 38.78 |
| Ytd  Sick  Taken | | 33.00 |
| Ytd  Vac  Taken | | 28.00 |
| EMPLOYEE  ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | | |
|---|---|---|
| Advice  number: | 00000162969 |
| Pay  date: | 04/03/2020 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| TIFFANY   S  RUSSELL | | | $1,111.11 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR 043533    CO ID DEPT CLOCK NUMBER 0000183295 1
HOMEAR207
12109-0002

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 03/29/2020 |
| Period Ending: | 04/11/2020 |
| Pay Date: | 04/17/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:    0
  AR:    2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 30.7286 | .70 | 21.51 | 413.60 |
| Holiday | 20.4854 | 8.00 | 163.88 | 819.41 |
| Regular Ne | 20.4854 | 73.03 | 1,496.05 | 11,226.45 |
| Sick | 20.4854 | 1.00 | 20.49 | 696.51 |
| Bonus | | | | 1,448.00 |
| Vacation | | | | 573.59 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,701.93** | 15,205.12 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | | -150.75 | 922.70 |
| | Social Security Tax | | -90.88 | 825.55 |
| | Medicare Tax | | -21.25 | 193.07 |
| | AR State Income Tax | | -50.92 | 541.22 |
| | **Other** | | | |
| | A D & D | | -1.42 | 11.36 |
| | Dental | | -10.47* | 83.76 |
| | Ltd | | -3.82 | 30.56 |
| | Medical | | -218.60* | 1,748.80 |
| | United Way | | -5.00 | 40.00 |
| | Vision | | -7.16* | 57.28 |
| | **Net Pay** | | **$1,141.66** | |
| | Checking 1 | | -1,141.66 | 8,034.24 |
| | **Net Check** | | **$0.00** | |

Your federal taxable wages this period are
$1,465.70

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Total Work Hrs | 73.73 | |
| Sick Balance | | 3.00 |
| Vac Balance | | 44.32 |
| Ytd Sick Taken | | 34.00 |
| Ytd Vac Taken | | 28.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | | |
|---|---|---|
| Advice number: | **00000183295** | |
| Pay date: | 04/17/2020 | |

Deposited to the account of     account number    transit ABA     amount
TIFFANY S RUSSELL                                                $1,141.66

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR  043533  HOMEAR207  0000203132  1
11917-0002

**Earnings   Statement**

ADP

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Period  Beginning:  04/12/2020
Period  Ending:    04/25/2020
Pay  Date:         05/01/2020

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:        0
    AR:             2(Head  of  Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.4854 | -8.00 | -163.88 | 655.53 |
| Sick | 20.4854 | 3.00 | 61.46 | 757.97 |
| Vacation | 20.4854 | 37.00 | 757.96 | 1,331.55 |
| Overtime | | | | 413.60 |
| Bonus | | | | 1,448.00 |
| Regular Ne | | | | 11,226.45 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$655.54** | 15,860.66 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Vac Balance | | 12.86 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -53.53 | 976.23 |
| | Social Security Tax | -40.64 | 866.19 |
| | Medicare Tax | -9.51 | 202.58 |
| | AR State Income Tax | -8.27 | 549.49 |
| | Other | | |
| | United Way | -5.00 | 45.00 |
| | A D & D | | 11.36 |
| | Dental | | 83.76 |
| | Ltd | | 30.56 |
| | Medical | | 1,748.80 |
| | Vision | | 57.28 |
| | **Net Pay** | **$538.59** | |
| | Checking 1 | -538.59 | 8,572.83 |
| | **Net Check** | **$0.00** | |

Your  federal  taxable  wages  this  period  are  $655.54

© 2000 ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Advice  number:      00000203132
Pay  date:          05/01/2020

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| TIFFANY   S  RUSSELL | | | $538.59 |

**NON-NEGOTIABLE**

WXR 043533    0000223471 1

HOMEAR207

12054-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 04/26/2020 |
| Period Ending: | 05/09/2020 |
| Pay Date: | 05/15/2020 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:      0
   AR:         2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | | | | 413.60 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Regular Ne | | | | 11,226.45 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$0.00** | 15,860.66 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | | | 976.23 |
| | Social Security Tax | | | 866.19 |
| | Medicare Tax | | | 202.58 |
| | AR State Income Tax | | | 549.49 |
| | Other | | | |
| | A D & D | | | 11.36 |
| | Dental | | | 83.76 |
| | Ltd | | | 30.56 |
| | Medical | | | 1,748.80 |
| | United Way | | | 45.00 |
| | Vision | | | 57.28 |
| | **Net Pay** | | **$0.00** | |
| | Checking 1 | | | 8,572.83 |
| | **Net Check** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Vac Balance | | 12.86 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000223471 |
|---|---|
| Pay date: | 05/15/2020 |

Deposited to the account of     account number    transit ABA       amount
**TIFFANY S RUSSELL**

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533
HOMEAR207
12162-0002

# Earnings Statement

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 05/10/2020 |
| Period Ending: | 05/23/2020 |
| Pay Date: | 05/29/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0
  AR: 2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | | | | 413.60 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Regular Ne | | | | 11,226.45 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$0.00** | 15,860.66 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Vac Balance | | 12.86 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

| Deductions | Statutory | |
|---|---|---|
| | Federal Income Tax | 976.23 |
| | Social Security Tax | 866.19 |
| | Medicare Tax | 202.58 |
| | AR State Income Tax | 549.49 |
| | Other | |
| | A D & D | 11.36 |
| | Dental | 83.76 |
| | Ltd | 30.56 |
| | Medical | 1,748.80 |
| | United Way | 45.00 |
| | Vision | 57.28 |
| | **Net Pay** | **$0.00** |
| | Checking 1 | 8,572.83 |
| | **Net Check** | **$0.00** |

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000243644 |
| Pay date: | 05/29/2020 |

Deposited to the account of
TIFFANY S RUSSELL

| account number | transit ABA | amount |
|---|---|---|



THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR  043533                    0000263688  1
                  HOMEAR207
                   12243-0002

**Earnings   Statement**   ADP

*CENTENE   MANAGEMENT   COMPANY   LLC*
*7700   FORSYTH   BLVD.*
*ST.   LOUIS,   MO   63105*

| | |
|---|---|
| Period  Beginning: | 05/24/2020 |
| Period  Ending: | 06/06/2020 |
| Pay  Date: | 06/12/2020 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
         Federal:          0
         AR:              2(Head   of  Household)

**TIFFANY   S   RUSSELL**
**4446   S   AARONFIELD   CIRCLE**
**BENTON   AR   72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | | | | 413.60 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Regular  Ne | | | | 11,226.45 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting  Pay | | | | 20.49 |
| **Gross Pay** | | | **$0.00** | 15,860.66 |

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Vac  Balance | | 12.86 |
| Ytd  Sick  Taken | | 37.00 |
| Ytd  Vac  Taken | | 65.00 |
| EMPLOYEE  ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal  Income  Tax | | 976.23 |
| | Social  Security  Tax | | 866.19 |
| | Medicare  Tax | | 202.58 |
| | AR  State  Income  Tax | | 549.49 |
| | Other | | |
| | A D & D | | 11.36 |
| | Dental | | 83.76 |
| | Ltd | | 30.56 |
| | Medical | | 1,748.80 |
| | United  Way | | 45.00 |
| | Vision | | 57.28 |
| | **Net Pay** | **$0.00** | |
| | Checking  1 | | 8,572.83 |
| | **Net Check** | **$0.00** | |

© 2000  A DP, LLC

CENTENE   MANAGEMENT   COMPANY   LLC
7700   FORSYTH   BLVD.
ST.   LOUIS,   MO   63105

| | |
|---|---|
| **Advice  number:** | **00000263688** |
| Pay  date: | 06/12/2020 |

Deposited   to  the  account   of                    account   number     transit   ABA              amount
TIFFANY   S   RUSSELL

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR 043533
HOMEAR207
12271-0002
0000304172 1

**Earnings Statement**

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 06/21/2020 |
| Period Ending: | 07/04/2020 |
| Pay Date: | 07/10/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
AR: 2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | | | | 413.60 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Regular Ne | | | | 11,226.45 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$0.00** | 15,860.66 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | | 976.23 |
| | Social Security Tax | | 866.19 |
| | Medicare Tax | | 202.58 |
| | AR State Income Tax | | 549.49 |
| | Other | | |
| | A D & D | | 11.36 |
| | Dental | | 83.76 |
| | Ltd | | 30.56 |
| | Medical | | 1,748.80 |
| | United Way | | 45.00 |
| | Vision | | 57.28 |
| | **Net Pay** | **$0.00** | |
| | Checking 1 | | 8,572.83 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Vac Balance | | 12.86 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| Advice number: | 00000304172 |
|---|---|
| Pay date: | 07/10/2020 |

Deposited to the account of    account number    transit ABA    amount
TIFFANY S RUSSELL

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH 043533
HOMEAR207
12272-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

# Earnings Statement

0000324172 1

| | | |
|---|---|---|
| Period Beginning: | 07/05/2020 |
| Period Ending: | 07/18/2020 |
| Pay Date: | 07/24/2020 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:    0
  AR:       2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.2000 | .05 | 1.56 | 415.16 |
| Regular Ne | 20.7927 | 80.00 | 1,663.42 | 12,889.87 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,664.98** | 17,525.64 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -146.31 | 1,122.54 |
| | Social Security Tax | -88.58 | 954.77 |
| | Medicare Tax | -20.71 | 223.29 |
| | AR State Income Tax | -49.00 | 598.49 |
| | **Other** | | |
| | A D & D | -1.42 | 12.78 |
| | Dental | -10.47* | 94.23 |
| | Ltd | -3.88 | 34.44 |
| | Medical | -218.60* | 1,967.40 |
| | United Way | -5.00 | 50.00 |
| | Vision | -7.16* | 64.44 |
| | **Net Pay** | **$1,113.85** | |
| | Checking 1 | -1,113.85 | 9,686.68 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,428.75

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 80.05 | |
| Vac Balance | | 18.40 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |

EMPLOYEE ID      250021

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice number:** | **00000324172** |
| Pay date: | 07/24/2020 |

Deposited to the account of     account number   transit ABA       amount
**TIFFANY S RUSSELL**                                   $1,113.85

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



WXR  043533
HOMEAR207
12160-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

# Earnings  Statement

**ADP**

| | |
|---|---|
| Period Beginning: | 07/19/2020 |
| Period Ending: | 08/01/2020 |
| Pay Date: | 08/07/2020 |

Taxable  Marital  Status:  Single
Exemptions/Allowances:
Federal:        0
AR:              2(Head  of  Household)

**TIFFANY  S  RUSSELL**
**4446  S  AARONFIELD  CIRCLE**
**BENTON  AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.1429 | .07 | 2.18 | 417.34 |
| Regular Ne | 20.7927 | 77.00 | 1,601.04 | 14,490.91 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,603.22** | 19,128.86 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -138.90 | 1,261.44 |
| | Social Security Tax | -84.76 | 1,039.53 |
| | Medicare Tax | -19.83 | 243.12 |
| | AR State Income Tax | -45.92 | 644.41 |
| | **Other** | | |
| | A D & D | -1.42 | 14.20 |
| | Dental | -10.47* | 104.70 |
| | Ltd | -3.88 | 38.32 |
| | Medical | -218.60* | 2,186.00 |
| | United Way | -5.00 | 55.00 |
| | Vision | -7.16* | 71.60 |
| | **Net Pay** | **$1,067.28** | |
| | Checking 1 | -1,067.28 | 10,753.96 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,366.99

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 77.07 | |
| Vac Balance | | 23.94 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |

EMPLOYEE  ID                               250021

**Important Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000  A DP,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice number:** | **00000343898** |
| Pay  date: | 08/07/2020 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| TIFFANY  S  RUSSELL | | | $1,067.28 |



**NON-NEGOTIABLE**

WXR 043533 HOMEAR207 0000364150 1
12294-0002

# Earnings Statement

**ADP**

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 08/02/2020
Period Ending: 08/15/2020
Pay Date: 08/21/2020

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
AR: 2(Head of Household)

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 71.94 | 1,495.83 | 15,986.74 |
| Overtime | | | | 417.34 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,495.83** | 20,624.69 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -126.02 | 1,387.46 |
| | Social Security Tax | -78.09 | 1,117.62 |
| | Medicare Tax | -18.26 | 261.38 |
| | AR State Income Tax | -40.54 | 684.95 |
| | **Other** | | |
| | A D & D | -1.42 | 15.62 |
| | Dental | -10.47* | 115.17 |
| | Ltd | -3.88 | 42.20 |
| | Medical | -218.60* | 2,404.60 |
| | United Way | -5.00 | 60.00 |
| | Vision | -7.16* | 78.76 |
| | **Net Pay** | **$986.39** | |
| | Checking 1 | -986.39 | 11,740.35 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,259.60

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 71.94 | |
| Vac Balance | | 29.48 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |

EMPLOYEE ID 250021

Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: 00000364150
Pay date: 08/21/2020

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $986.39 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR  043533
HOMEAR207
12153-0002

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

**Earnings    Statement**

ADP

Period  Beginning: 08/16/2020
Period  Ending: 08/29/2020
Pay  Date: 09/04/2020

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:           0
   AR:                2(Head  of  Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 70.37 | 1,463.19 | 17,449.93 |
| Overtime | | | | 417.34 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 655.53 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,463.19** | 22,087.88 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -122.10 | 1,509.56 |
| | Social Security Tax | | -76.07 | 1,193.69 |
| | Medicare Tax | | -17.79 | 279.17 |
| | AR State Income Tax | | -39.00 | 723.95 |
| | Other | | | |
| | A D & D | | -1.42 | 17.04 |
| | Dental | | -10.47* | 125.64 |
| | Ltd | | -3.88 | 46.08 |
| | Medical | | -218.60* | 2,623.20 |
| | United Way | | -5.00 | 65.00 |
| | Vision | | -7.16* | 85.92 |
| | **Net Pay** | | **$961.70** | |
| | Checking 1 | | -961.70 | 12,702.05 |
| | **Net Check** | | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,226.96

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 70.37 | |
| Vac Balance | | 35.02 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |

EMPLOYEE  ID                     250021

**Important  Notes**
YOUR  COMPANY   PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  ADP, LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

**Advice  number:**          **00000383835**
Pay  date:                  09/04/2020

Deposited  to  the  account  of
**TIFFANY   S  RUSSELL**

| account  number | transit  ABA | amount |
|---|---|---|
| | | $961.70 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXH  043533   HOMEAR207   0000403963  1
12200-0002

**Earnings   Statement**

ADP

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Period  Beginning:     08/30/2020
Period  Ending:          09/12/2020
Pay  Date:                   09/18/2020

Taxable  Marital  Status:     Single
Exemptions/Allowances:
  Federal:                0
  AR:                        2(Head  of  Household)

**TIFFANY   S  RUSSELL**
**4446   S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.7927 | 8.00 | 166.34 | 821.87 |
| Regular Ne | 20.7927 | 60.65 | 1,261.08 | 18,711.01 |
| Overtime | | | | 417.34 |
| Bonus | | | | 1,448.00 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,331.55 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,427.42** | 23,515.30 |

Your  federal  taxable  wages  this  period  are
$1,191.19

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 60.65 | |
| Vac Balance | | 40.56 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 65.00 |

EMPLOYEE  ID                              250021

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -117.81 | 1,627.37 |
| | Social Security Tax | -73.86 | 1,267.55 |
| | Medicare Tax | -17.27 | 296.44 |
| | AR State Income Tax | -37.08 | 761.03 |
| | **Other** | | |
| | A D & D | -1.42 | 18.46 |
| | Dental | -10.47* | 136.11 |
| | Ltd | -3.88 | 49.96 |
| | Medical | -218.60* | 2,841.80 |
| | United Way | -5.00 | 70.00 |
| | Vision | -7.16* | 93.08 |
| | **Net Pay** | **$934.87** | |
| | Checking 1 | -934.87 | 13,636.92 |
| | **Net Check** | **$0.00** | |

**Important  Notes**
YOUR  COMPANY   PHONE   NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  A DP,  LLC

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

Advice  number:          00000403963
Pay  date:                    09/18/2020

Deposited   to  the  account  of
TIFFANY   S  RUSSELL

| account  number | transit  ABA | amount |
|---|---|---|
| | | $934.87 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR  043533
0000423942  1
HOMEAR207
12155-0002

# Earnings   Statement

ADP

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period  Beginning: | 09/13/2020 |
| Period  Ending: | 09/26/2020 |
| Pay  Date: | 10/02/2020 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:              0
   AR:                  2(Head  of Household)

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.1888 | 2.33 | 72.67 | 490.01 |
| Regular Ne | 20.7927 | 68.18 | 1,417.65 | 20,128.66 |
| Vacation | 20.7927 | 8.00 | 166.34 | 1,497.89 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 821.87 |
| Sick | | | | 757.97 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,656.66** | 25,171.96 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -145.32 | 1,772.69 |
| | Social Security Tax | -88.06 | 1,355.61 |
| | Medicare Tax | -20.60 | 317.04 |
| | AR State Income Tax | -48.62 | 809.65 |
| | **Other** | | |
| | A D & D | -1.42 | 19.88 |
| | Dental | -10.47* | 146.58 |
| | Ltd | -3.88 | 53.84 |
| | Medical | -218.60* | 3,060.40 |
| | United Way | -5.00 | 75.00 |
| | Vision | -7.16* | 100.24 |
| | **Net Pay** | **$1,107.53** | |
| | Checking 1 | -1,107.53 | 14,744.45 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,420.43

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 70.51 | |
| Vac Balance | | 38.10 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 73.00 |

EMPLOYEE  ID                                250021

Important  Notes
YOUR  COMPANY   PHONE  NUMBER  IS: 1-833-GOASKHR

**\* Excluded  from  federal  taxable  wages**

© 2000  A DP,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000423942** |
| Pay  date: | 10/02/2020 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| TIFFANY   S  RUSSELL | | | $1,107.53 |



**NON-NEGOTIABLE**

WXR  043533    QUE-DEPT-ACCT-NO   0000443995   1
HOMEAR207
12171-0002

# Earnings    Statement

ADP

*CENTENE   MANAGEMENT   COMPANY   LLC*
*7700  FORSYTH  BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period  Beginning: | 09/27/2020 |
| Period  Ending: | 10/10/2020 |
| Pay  Date: | 10/16/2020 |

Filing  Status:  Single/Married   filing  separately
Exemptions/Allowances:
    Federal:  Standard  Withholding  Table

**TIFFANY   S  RUSSELL**
**4446   S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 68.26 | 1,419.31 | 21,547.97 |
| Overtime | | | | 490.01 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 821.87 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,497.89 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,419.31** | 26,591.27 |

Your federal taxable wages this period are
$1,183.08

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 68.26 | |
| Vac Balance | | 43.64 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 73.00 |

EMPLOYEE  ID                                          250021

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -73.35 | 1,428.96 |
| | Medicare Tax | -17.15 | 334.19 |
| | AR State Income Tax | -36.69 | 846.34 |
| | Federal Income Tax | | 1,772.69 |
| | **Other** | | |
| | A D & D | -1.42 | 21.30 |
| | Dental | -10.47* | 157.05 |
| | Ltd | -3.88 | 57.72 |
| | Medical | -218.60* | 3,279.00 |
| | United Way | -5.00 | 80.00 |
| | Vision | -7.16* | 107.40 |
| | **Net Pay** | **$1,045.59** | |
| | Checking 1 | -1,045.59 | 15,790.04 |
| | **Net Check** | **$0.00** | |

**Important  Notes**
YOUR  COMPANY   PHONE   NUMBER  IS: 1-833-GOASKHR

**Additional  Tax  Withholding  Information**
  Taxable   Marital  Status:
      AR:            Single
  Exemptions/Allowances:
      AR:            2(Head  of Household)

**\* Excluded  from  federal  taxable  wages**

© 2000  A.D.P.,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| **Advice  number:** | **00000443995** |
| Pay date: | 10/16/2020 |



Deposited   to  the  account   of                          account  number     transit  ABA                          amount
**TIFFANY   S  RUSSELL**                                                                                                 $1,045.59

# NON-NEGOTIABLE

WXR 043533
HOMEAR207
12323-0002

0000464346 1

# Earnings Statement

ADP

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 10/11/2020
Period Ending: 10/24/2020
Pay Date: 10/30/2020

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

Filing Status: Single/Married filing separately
Exemptions/Allowances:
   Federal: Standard Withholding Table

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.0000 | .01 | 0.31 | 490.32 |
| Regular Ne | 20.7927 | 72.26 | 1,502.48 | 23,050.45 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 821.87 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,497.89 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,502.79** | 28,094.06 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -78.53 | 1,507.49 |
| | Medicare Tax | -18.37 | 352.56 |
| | AR State Income Tax | -40.92 | 887.26 |
| | Federal Income Tax | | 1,772.69 |
| | **Other** | | |
| | A D & D | -1.42 | 22.72 |
| | Dental | -10.47* | 167.52 |
| | Ltd | -3.88 | 61.60 |
| | Medical | -218.60* | 3,497.60 |
| | United Way | -5.00 | 85.00 |
| | Vision | -7.16* | 114.56 |
| | **Net Pay** | **$1,118.44** | |
| | Checking 1 | -1,118.44 | 16,908.48 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,266.56

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 72.27 | |
| Vac Balance | | 49.18 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 73.00 |

EMPLOYEE ID      250021

## Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

## Additional Tax Withholding Information
Taxable Marital Status:
  AR:    Single
Exemptions/Allowances:
  AR:    2(Head of Household)

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: **00000464346**
Pay date: 10/30/2020

*THIS IS NOT A CHECK*

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $1,118.44 |

# NON-NEGOTIABLE

WXR 043533  0000484103 1

24211-0002

## Earnings Statement

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 10/25/2020 |
| Period Ending: | 11/07/2020 |
| Pay Date: | 11/13/2020 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
  Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 74.96 | 1,558.62 | 24,609.07 |
| Vacation | 20.7927 | 4.00 | 83.17 | 1,581.06 |
| Overtime | | | | 490.32 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 821.87 |
| Sick | | | | 757.97 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,641.79** | 29,735.85 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -7.69 | 1,780.38 |
| | Social Security Tax | -87.15 | 1,594.64 |
| | Medicare Tax | -20.38 | 372.94 |
| | AR State Income Tax | -47.85 | 935.11 |
| | **Other** | | |
| | A D & D | -1.42 | 24.14 |
| | Dental | -10.47* | 177.99 |
| | Ltd | -3.88 | 65.48 |
| | Medical | -218.60* | 3,716.20 |
| | United Way | -5.00 | 90.00 |
| | Vision | -7.16* | 121.72 |
| | **Net Pay** | **$1,232.19** | |
| | Checking 1 | -1,232.19 | 18,140.67 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,405.56

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 74.96 | |
| Vac Balance | | 50.72 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 77.00 |

EMPLOYEE ID                          250021

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**Additional Tax Withholding Information**
Taxable Marital Status:
  AR:          Single
Exemptions/Allowances:
  AR:          2(Head of Household)

* **Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000484103 |
| Pay date: | 11/13/2020 |

Deposited to the account of          account number          transit ABA          amount
TIFFANY S RUSSELL                                                            $1,232.19

THIS IS NOT A CHECK

## NON-NEGOTIABLE



WXR 043533      0000504235 1

24352-0002

# Earnings Statement

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

| | |
|---|---|
| Period Beginning: | 11/08/2020 |
| Period Ending: | 11/21/2020 |
| Pay Date: | 11/27/2020 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
  Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 75.90 | 1,578.17 | 26,187.24 |
| Overtime | | | | 490.32 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 821.87 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,581.06 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,578.17** | 31,314.02 |

Your federal taxable wages this period are
$1,341.94

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 75.90 | |
| Vac Balance | | 56.26 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 77.00 |

EMPLOYEE ID      250021

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -0.05 | 1,780.43 |
| | Social Security Tax | -83.20 | 1,677.84 |
| | Medicare Tax | -19.46 | 392.40 |
| | AR State Income Tax | -44.58 | 979.69 |
| | **Other** | | |
| | A D & D | -1.42 | 25.56 |
| | Dental | -10.47* | 188.46 |
| | Ltd | -3.88 | 69.36 |
| | Medical | -218.60* | 3,934.80 |
| | United Way | -5.00 | 95.00 |
| | Vision | -7.16* | 128.88 |
| | **Net Pay** | **$1,184.35** | |
| | Checking 1 | -1,184.35 | 19,325.02 |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**Additional Tax Withholding Information**
Taxable Marital Status:
  AR:      Single
Exemptions/Allowances:
  AR:      2(Head of Household)

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

---

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000504235 |
| Pay date: | 11/27/2020 |

Deposited to the account of      account number    transit ABA      amount
**TIFFANY S RUSSELL**      $1,184.35

THIS IS NOT A CHECK

# NON-NEGOTIABLE



WXH 043533        CO. FILE  DEPT.  CLOCK  VCHR. NO.        0000524201  1

24304-0002

# Earnings   Statement

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period  Beginning: | 11/22/2020 |
| Period  Ending: | 12/05/2020 |
| Pay  Date: | 12/11/2020 |

Filing Status: Single/Married  filing separately
Exemptions/Allowances:
    Federal:  Standard  Withholding  Table

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.7927 | 16.00 | 332.68 | 1,154.55 |
| Regular Ne | 20.7927 | 43.47 | 903.86 | 27,091.10 |
| Vacation | 20.7927 | 16.00 | 332.68 | 1,913.74 |
| Overtime | | | | 490.32 |
| Bonus | | | | 1,448.00 |
| Sick | | | | 757.97 |
| Voting  Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,569.22** | 32,883.24 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Social Security Tax | -82.64 | | 1,760.48 |
| | Medicare Tax | -19.33 | | 411.73 |
| | AR State Income Tax | -44.19 | | 1,023.88 |
| | Federal Income Tax | | | 1,780.43 |
| | Other | | | |
| | A D & D | -1.42 | | 26.98 |
| | Dental | -10.47* | | 198.93 |
| | Ltd | -3.88 | | 73.24 |
| | Medical | -218.60* | | 4,153.40 |
| | United Way | -5.00 | | 100.00 |
| | Vision | -7.16* | | 136.04 |
| | **Net Pay** | | **$1,176.53** | |
| | Checking 1 | -1,176.53 | | 20,501.55 |
| | **Net Check** | | **$0.00** | |

Your federal taxable wages this period are
$1,332.99

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 43.47 | |
| Vac  Balance | | 45.80 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 93.00 |

EMPLOYEE  ID                                    250021

## Important  Notes
YOUR  COMPANY   PHONE  NUMBER  IS: 1-833-GOASKHR

## Additional  Tax  Withholding  Information
Taxable   Marital  Status:
   AR:              Single
Exemptions/Allowances:
   AR:              2(Head  of Household)

* **Excluded from federal taxable wages**

© 2000  A DP,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Advice  number: | 00000524201 |
| Pay  date: | 12/11/2020 |

Deposited   to  the  account  of                 account  number     transit  ABA                  amount
TIFFANY   S  RUSSELL                                                                                    $1,176.53

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR 043533 0000544178 1

# Earnings Statement

24268-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Period Beginning: 12/06/2020
Period Ending: 12/19/2020
Pay Date: 12/24/2020

Filing Status: Single/Married filing separately
Exemptions/Allowances:
    Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.1833 | .60 | 18.71 | 509.03 |
| Regular Ne | 20.7927 | 79.03 | 1,643.25 | 28,734.35 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 1,154.55 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,913.74 |
| Voting Pay | | | | 20.49 |
| **Gross Pay** | | | **$1,661.96** | 34,545.20 |

Your federal taxable wages this period are
$1,425.73

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 79.63 | |
| Vac Balance | | 51.34 |
| Ytd Sick Taken | | 37.00 |
| Ytd Vac Taken | | 93.00 |

EMPLOYEE ID 250021

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -10.11 | 1,790.54 |
| | Social Security Tax | -88.40 | 1,848.88 |
| | Medicare Tax | -20.67 | 432.40 |
| | AR State Income Tax | -48.81 | 1,072.69 |
| | **Other** | | |
| | A D & D | -1.42 | 28.40 |
| | Dental | -10.47* | 209.40 |
| | Ltd | -3.88 | 77.12 |
| | Medical | -218.60* | 4,372.00 |
| | United Way | -5.00 | 105.00 |
| | Vision | -7.16* | 143.20 |
| | **Net Pay** | **$1,247.44** | |
| | Checking 1 | -1,247.44 | 21,748.99 |
| | **Net Check** | **$0.00** | |

## Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

## Additional Tax Withholding Information
Taxable Marital Status:
    AR: Single
Exemptions/Allowances:
    AR: 2(Head of Household)

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number: 00000544178
Pay date: 12/24/2020

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| TIFFANY S RUSSELL | | | $1,247.44 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXH  043533

**Earnings   Statement**

ADP

*CENTENE  MANAGEMENT  COMPANY  LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

| | |
|---|---|
| Period  Beginning: | 12/29/2020 |
| Period  Ending: | 12/29/2020 |
| Pay  Date: | 12/31/2020 |

**TIFFANY   S  RUSSELL**
**4446   S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| 3Rd  Party  Std | | | 5,506.48* | 5,506.48 |
| Overtime | | | | 509.03 |
| Bonus | | | | 1,448.00 |
| Holiday | | | | 1,154.55 |
| Regular  Ne | | | | 28,734.35 |
| Sick | | | | 757.97 |
| Vacation | | | | 1,913.74 |
| Voting  Pay | | | | 20.49 |
| **Gross Pay** | | | **$5,506.48** | 40,051.68 |

\* **Excluded  from  federal  taxable  wages**

| Other  Benefits  and Information | this period | total to date |
|---|---|---|
| Ytd  Sick  Taken | | 37.00 |
| Ytd  Vac  Taken | | 93.00 |
| EMPLOYEE  ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

| Deductions | Statutory | |
|---|---|---|
| | Federal  Income  Tax | 1,790.54 |
| | Social  Security  Tax | 1,848.88 |
| | Medicare  Tax | 432.40 |
| | AR  State  Income  Tax | 1,072.69 |
| | Other | |
| | 3Rd  Party  Std | -5,506.48 | 5,506.48 |
| | A D & D | | 28.40 |
| | Dental | | 209.40 |
| | Ltd | | 77.12 |
| | Medical | | 4,372.00 |
| | United  Way | | 105.00 |
| | Vision | | 143.20 |
| | **Net Pay** | **$0.00** |
| | Checking  1 | 21,748.99 |
| | **Net Check** | **$0.00** |

Copyright  © 2016, A.D.P., LLC.

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

**WXH**                90-4182/1211
**Payroll check number:**
Pay  date:               12/31/2020

Pay to the order  of:   **TIFFANY   S  RUSSELL**

This amount: **************************************************************************   ****************

**ASSISTANCE  WITH  VERIFICATION  AVAILABLE  AT  877-423-7243**

VOID  NON-NEGOTIABLE  -  VOID  -  NON-NEGOTIABLE

THIS IS NOT A CHECK

**NON-NEGOTIABLE    - VOID -  NON-NEGOTIABLE     - VOID**

WXR 043533     0000034950 1

25040-0002

# Earnings Statement



*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

Period Beginning: 12/20/2020
Period Ending: 01/02/2021
Pay Date: 01/08/2021

Filing Status: Single/Married filing separately
Exemptions/Allowances:
   Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.7927 | 32.00 | 665.37 | 665.37 |
| Regular Ne | 20.7927 | 45.89 | 954.18 | 954.18 |
| **Gross Pay** | | | **$1,619.55** | 1,619.55 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -81.64 | 81.64 |
| | Medicare Tax | -19.09 | 19.09 |
| | AR State Income Tax | -42.95 | 42.95 |
| | **Other** | | |
| | A D & D | -1.80 | 1.80 |
| | Dental | -10.47* | 10.47 |
| | Dependent Care | -11.53* | 11.53 |
| | Med Spending | -38.46* | 38.46 |
| | Medical | -235.11* | 235.11 |
| | Vision | -7.16* | 7.16 |
| | **Net Pay** | **$1,171.34** | |
| | Checking 1 | -1,171.34 | 1,171.34 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 45.89 | |
| Sick Balance | | 32.00 |
| Vac Balance | | 5.54 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**Additional Tax Withholding Information**
Taxable Marital Status:
  AR:    Single
Exemptions/Allowances:
  AR:    2(Head of Household)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,316.82

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:     00000034950
Pay date:     01/08/2021

Deposited to the account of     account number    transit ABA     amount
TIFFANY S RUSSELL     $1,171.34

THIS IS NOT A CHECK

## NON-NEGOTIABLE

WXR 043533       0000054962 1

25042-0002

## Earnings Statement



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 01/03/2021 |
| Period Ending: | 01/16/2021 |
| Pay Date: | 01/22/2021 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
  Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Overtime | 31.1848 | .92 | 28.69 | 28.69 |
| Regular Ne | 20.7927 | 79.01 | 1,642.84 | 2,597.02 |
| Holiday | | | | 665.37 |
| **Gross Pay** | | | **$1,671.53** | 3,291.08 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -2.52 | 2.52 |
| | Social Security Tax | -84.87 | 166.51 |
| | Medicare Tax | -19.85 | 38.94 |
| | AR State Income Tax | -45.45 | 88.40 |
| | **Other** | | |
| | A D & D | -1.80 | 3.60 |
| | Dental | -10.47* | 20.94 |
| | Dependent Care | -11.53* | 23.06 |
| | Med Spending | -38.46* | 76.92 |
| | Medical | -235.11* | 470.22 |
| | Vision | -7.16* | 14.32 |
| | **Net Pay** | **$1,214.31** | |
| | Checking 1 | -1,214.31 | 2,385.65 |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 79.93 | |
| Sick Balance | | 32.00 |
| Vac Balance | | 11.08 |

EMPLOYEE ID          250021

### Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

### Additional Tax Withholding Information
Taxable Marital Status:
  AR:      Single
Exemptions/Allowances:
  AR:      2(Head of Household)

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,368.80

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000054962 |
| Pay date: | 01/22/2021 |

Deposited to the account of      account number    transit ABA      amount
**TIFFANY S RUSSELL**                                                        $1,214.31

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

WXR 043533     0000074866 1

24936-0002

*CENTENE MANAGEMENT COMPANY LLC*
*7700 FORSYTH BLVD.*
*ST. LOUIS, MO 63105*

# Earnings Statement

Period Beginning:    01/17/2021
Period Ending:     01/30/2021
Pay Date:        02/05/2021

Filing Status: Single/Married filing separately
Exemptions/Allowances:
   Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Holiday | 20.7927 | 8.00 | 166.34 | 831.71 |
| Regular Ne | 20.7927 | 63.97 | 1,330.11 | 3,927.13 |
| Sick | 20.7927 | 8.00 | 166.34 | 166.34 |
| Overtime | | | | 28.69 |
| **Gross Pay** | | | **$1,662.79** | 4,953.87 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -1.47 | 3.99 |
| | Social Security Tax | -84.32 | 250.83 |
| | Medicare Tax | -19.72 | 58.66 |
| | AR State Income Tax | -45.07 | 133.47 |
| | **Other** | | |
| | A D & D | -1.80 | 5.40 |
| | Dental | -10.47* | 31.41 |
| | Dependent Care | -11.53* | 34.59 |
| | Med Spending | -38.46* | 115.38 |
| | Medical | -235.11* | 705.33 |
| | Vision | -7.16* | 21.48 |
| | **Net Pay** | **$1,207.68** | |
| | Checking 1 | -1,207.68 | 3,593.33 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,360.06

**Other Benefits and**
**Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 63.97 | |
| Sick Balance | | 24.00 |
| Vac Balance | | 16.62 |
| Ytd Sick Taken | | 8.00 |
| EMPLOYEE ID | | 250021 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

**Additional Tax Withholding Information**
Taxable Marital Status:
   AR:         Single
Exemptions/Allowances:
   AR:         2(Head of Household)

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

Advice number:     **00000074866**
Pay date:         02/05/2021

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **TIFFANY S RUSSELL** | | | $1,207.68 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

WXR  043533        0000094653  1

# Earnings   Statement

24734-0002

*CENTENE  MANAGEMENT  COMPANY  LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

| | |
|---|---|
| Period  Beginning: | 01/31/2021 |
| Period  Ending: | 02/13/2021 |
| Pay  Date: | 02/19/2021 |

Filing  Status:  Single/Married   filing  separately
Exemptions/Allowances:
    Federal:  Standard   Withholding   Table

**TIFFANY   S  RUSSELL**
**4446   S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Gift Cert | | | 10.00 | 10.00 |
| Regular Ne | 20.7927 | 75.18 | 1,563.20 | 5,490.33 |
| Overtime | | | | 28.69 |
| Holiday | | | | 831.71 |
| Sick | | | | 166.34 |
| **Gross Pay** | | | **$1,573.20** | 6,527.07 |

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| Federal Income Tax | | -2.20 | 6.19 |
| Social Security Tax | | -78.77 | 329.60 |
| Medicare Tax | | -18.42 | 77.08 |
| AR State Income Tax | | -40.66 | 174.13 |
| **Other** | | | |
| A D & D | | -1.80 | 7.20 |
| Dental | | -10.47* | 41.88 |
| Dependent Care | | -11.53* | 46.12 |
| Gct Net Pay | | -10.00 | 10.00 |
| Med Spending | | -38.46* | 153.84 |
| Medical | | -235.11* | 940.44 |
| Vision | | -7.16* | 28.64 |
| **Net Pay** | | **$1,118.62** | |
| Checking 1 | | -1,118.62 | 4,711.95 |
| **Net Check** | | **$0.00** | |

**\* Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,270.47

**Other  Benefits  and**

| Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 75.18 | |
| Sick Balance | | 24.00 |
| Vac Balance | | 22.16 |
| Ytd Sick Taken | | 8.00 |
| EMPLOYEE  ID | | 250021 |

**Important  Notes**
YOUR  COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**Additional  Tax  Withholding  Information**
Taxable  Marital  Status:
   AR:            Single
Exemptions/Allowances:
   AR:            2(Head  of  Household)

© 2000  A DP,  LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000094653** |
| Pay  date: | 02/19/2021 |

Deposited   to  the  account  of        account  number    transit  ABA        amount
**TIFFANY   S  RUSSELL**                                          $1,118.62

THIS IS NOT A CHECK

# NON-NEGOTIABLE



WXR  043533                        0000114779  1

24867-0002

## Earnings   Statement

ADP

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Period  Beginning: | 02/14/2021 |
| Period  Ending: | 02/27/2021 |
| Pay  Date: | 03/05/2021 |

Filing  Status:  Single/Married   filing  separately
Exemptions/Allowances:
    Federal:  Standard   Withholding   Table

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 71.94 | 1,495.83 | 6,986.16 |
| Sick | 20.7927 | 8.00 | 166.34 | 332.68 |
| Overtime | | | | 28.69 |
| Gift Cert | | | | 10.00 |
| Holiday | | | | 831.71 |
| **Gross Pay** | | | **$1,662.17** | 8,189.24 |

Your  federal  taxable  wages  this  period  are
$1,359.44

**Other  Benefits  and
Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 71.94 | |
| Sick Balance | | 16.00 |
| Vac Balance | | 27.70 |
| Ytd Sick Taken | | 16.00 |
| EMPLOYEE ID | | 250021 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -1.39 | 7.58 |
| | Social Security Tax | -84.29 | 413.89 |
| | Medicare Tax | -19.72 | 96.80 |
| | AR State Income Tax | -45.07 | 219.20 |
| | **Other** | | |
| | A D & D | -1.80 | 9.00 |
| | Dental | -10.47* | 52.35 |
| | Dependent Care | -11.53* | 57.65 |
| | Med Spending | -38.46* | 192.30 |
| | Medical | -235.11* | 1,175.55 |
| | Vision | -7.16* | 35.80 |
| | Gct Net Pay | | 10.00 |
| | **Net Pay** | **$1,207.17** | |
| | Checking 1 | -1,207.17 | 5,919.12 |
| | **Net Check** | **$0.00** | |

**Important  Notes**
YOUR COMPANY  PHONE  NUMBER  IS: 1-833-GOASKHR

**Additional  Tax  Withholding  Information**
Taxable   Marital  Status:
    AR:         Single
Exemptions/Allowances:
    AR:         2(Head  of Household)

**\* Excluded  from  federal  taxable  wages**

© 2000  A.DP,  LLC

CENTENE   MANAGEMENT   COMPANY   LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| **Advice  number:** | **00000114779** |
| Pay  date: | 03/05/2021 |

| Deposited   to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **TIFFANY   S  RUSSELL** | | | $1,207.17 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

WXR 043533 | CO. FILE DEPT. CLOCK NUMBER 0000133956 1

## Earnings Statement

**ADP**

24025-0002

CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Period Beginning: | 02/28/2021 |
| Period Ending: | 03/13/2021 |
| Pay Date: | 03/19/2021 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
   Federal: Standard Withholding Table

**TIFFANY S RUSSELL**
**4446 S AARONFIELD CIRCLE**
**BENTON AR 72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 40.00 | 831.71 | 7,817.87 |
| Sick | 20.7927 | 16.00 | 332.68 | 665.36 |
| Vacation | 20.7927 | 24.00 | 499.03 | 499.03 |
| Overtime | | | | 28.69 |
| Gift Cert | | | | 10.00 |
| Holiday | | | | 831.71 |
| **Gross Pay** | | | **$1,663.42** | 9,852.66 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -1.54 | 9.12 |
| | Social Security Tax | -84.36 | 498.25 |
| | Medicare Tax | -19.73 | 116.53 |
| | AR State Income Tax | -45.07 | 264.27 |
| | Other | | |
| | A D & D | -1.80 | 10.80 |
| | Dental | -10.47* | 62.82 |
| | Dependent Care | -11.53* | 69.18 |
| | Med Spending | -38.46* | 230.76 |
| | Medical | -235.11* | 1,410.66 |
| | Vision | -7.16* | 42.96 |
| | Gct Net Pay | | 10.00 |
| | **Net Pay** | **$1,208.19** | |
| | Checking 1 | -1,208.19 | 7,127.31 |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,360.69

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 40.00 | |
| Vac Balance | | 9.24 |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 24.00 |

EMPLOYEE ID     250021

### Important Notes
YOUR COMPANY PHONE NUMBER IS: 1-833-GOASKHR

### Additional Tax Withholding Information
Taxable Marital Status:
  AR:      Single
Exemptions/Allowances:
  AR:      2(Head of Household)

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



CENTENE MANAGEMENT COMPANY LLC
7700 FORSYTH BLVD.
ST. LOUIS, MO 63105

| | |
|---|---|
| Advice number: | 00000133956 |
| Pay date: | 03/19/2021 |

Deposited to the account of          account number   transit ABA        amount
**TIFFANY S RUSSELL**                                      $1,208.19

THIS IS NOT A CHECK

## NON-NEGOTIABLE

WXR  043533          0000154155  1

24234-0002

# Earnings    Statement

**ADP**

*CENTENE  MANAGEMENT  COMPANY  LLC*
*7700  FORSYTH  BLVD.*
*ST.  LOUIS,  MO  63105*

| | |
|---|---|
| Period  Beginning: | 03/14/2021 |
| Period  Ending: | 03/27/2021 |
| Pay  Date: | 04/02/2021 |

Filing  Status:  Single/Married  filing  separately
Exemptions/Allowances:
   Federal:  Standard  Withholding  Table

**TIFFANY   S  RUSSELL**
**4446  S  AARONFIELD   CIRCLE**
**BENTON   AR  72015**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular Ne | 20.7927 | 40.81 | 848.55 | 8,666.42 |
| Overtime | | | | 28.69 |
| Gift Cert | | | | 10.00 |
| Holiday | | | | 831.71 |
| Sick | | | | 665.36 |
| Vacation | | | | 499.03 |
| **Gross Pay** | | | **$848.55** | 10,701.21 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -52.61 | 550.86 |
| | Medicare Tax | -12.30 | 128.83 |
| | AR State Income Tax | -14.44 | 278.71 |
| | Federal Income Tax | | 9.12 |
| | **Other** | | |
| | A D & D | | 10.80 |
| | Dental | | 62.82 |
| | Dependent Care | | 69.18 |
| | Gct Net Pay | | 10.00 |
| | Med Spending | | 230.76 |
| | Medical | | 1,410.66 |
| | Vision | | 42.96 |
| | **Net Pay** | **$769.20** | |
| | Checking 1 | -769.20 | 7,896.51 |
| | **Net Check** | **$0.00** | |

| Other Benefits  and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 40.81 | |
| Ytd Sick Taken | | 32.00 |
| Ytd Vac Taken | | 24.00 |
| EMPLOYEE ID | | 250021 |

## Important  Notes
YOUR  COMPANY  PHONE  NUMBER  IS:  1-833-GOASKHR

## Additional  Tax  Withholding  Information
Taxable  Marital  Status:
   AR:          Single
Exemptions/Allowances:
   AR:          2(Head  of  Household)

Your  federal  taxable  wages  this  period  are  $848.55

© 2000  A.D.P., LLC

CENTENE  MANAGEMENT  COMPANY  LLC
7700  FORSYTH  BLVD.
ST.  LOUIS,  MO  63105

| | |
|---|---|
| Advice  number: | 00000154155 |
| Pay  date: | 04/02/2021 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| TIFFANY   S  RUSSELL | | | $769.20 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE