Exhibit AA

Timesheet Detail Query from 09/: CENTENE PRODUCTION

| | | | Date | Start Time | End Time | Hours | Timesheet version |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/13/2019 | 7:00 AM | 2:00 PM | 7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/13/2019 | 3:00 PM | 5:14 PM | 2.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/13/2019 | 2:00 PM | 3:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/14/2019 | 8:00 AM | 1:11 PM | 5.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/15/2019 | 8:00 AM | 4:00 PM | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/16/2019 | 8:04 AM | 12:09 PM | 4.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/16/2019 | 1:16 PM | 5:08 PM | 3.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/16/2019 | 12:09 PM | 1:16 PM | 1.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/17/2019 | 9:00 AM | 12:30 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/17/2019 | 1:30 PM | 5:00 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/17/2019 | 12:30 PM | 1:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 5/20/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/21/2019 | 7:56 AM | 1:56 PM | 6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/21/2019 | 2:58 PM | 5:06 PM | 2.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/21/2019 | 1:56 PM | 2:58 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/22/2019 | 7:47 AM | 1:24 PM | 5.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/22/2019 | 2:24 PM | 5:42 PM | 3.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/22/2019 | 1:24 PM | 2:24 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/23/2019 | 7:48 AM | 5:05 PM | 9.28 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/24/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/24/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/24/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 5/27/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/28/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/28/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/28/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/29/2019 | 12:00 PM | 5:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 5/29/2019 | | | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/30/2019 | 8:17 AM | 11:44 AM | 3.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/30/2019 | 12:47 PM | 5:14 PM | 4.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/30/2019 | 11:44 AM | 12:47 PM | 1.05 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/31/2019 | 8:06 AM | 12:06 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 5/31/2019 | 1:06 PM | 5:06 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 5/31/2019 | 12:06 PM | 1:06 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/3/2019 | 9:47 AM | 5:03 PM | 7.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 6/3/2019 | | | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/4/2019 | 7:57 AM | 12:30 PM | 4.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/4/2019 | 1:30 PM | 5:00 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/4/2019 | 12:30 PM | 1:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/5/2019 | 7:51 AM | 12:26 PM | 4.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/5/2019 | 1:29 PM | 5:23 PM | 3.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/5/2019 | 12:26 PM | 1:29 PM | 1.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/6/2019 | 8:04 AM | 2:57 PM | 6.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/6/2019 | 3:59 PM | 5:08 PM | 1.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/6/2019 | 2:57 PM | 3:59 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/7/2019 | 7:59 AM | 12:00 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/7/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/7/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/10/2019 | 8:15 AM | 12:28 PM | 4.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/10/2019 | 1:34 PM | 5:39 PM | 4.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/10/2019 | 12:28 PM | 1:34 PM | 1.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/11/2019 | 7:59 AM | 2:10 PM | 6.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/11/2019 | 3:10 PM | 5:21 PM | 2.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/11/2019 | 2:10 PM | 3:10 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/12/2019 | 8:00 AM | 5:00 PM | 9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/13/2019 | 7:54 AM | 12:35 PM | 4.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/13/2019 | 1:32 PM | 5:01 PM | 3.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/13/2019 | 12:35 PM | 1:32 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/14/2019 | 1:29 PM | 5:40 PM | 4.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/14/2019 | 8:03 AM | 12:33 PM | 4.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/14/2019 | 12:33 PM | 1:29 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/17/2019 | 10:00 AM | 5:08 PM | 7.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 6/17/2019 | | | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/18/2019 | 7:49 AM | 12:59 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/18/2019 | 2:00 PM | 5:10 PM | 3.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/18/2019 | 12:59 PM | 2:00 PM | 1.02 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/19/2019 | 8:02 AM | 1:53 PM | 5.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/19/2019 | 2:53 PM | 5:14 PM | 2.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/19/2019 | 1:53 PM | 2:53 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/20/2019 | 8:03 AM | 1:38 PM | 5.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/20/2019 | 2:38 PM | 5:00 PM | 2.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/20/2019 | 1:38 PM | 2:38 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/21/2019 | 7:52 AM | 11:30 AM | 3.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/21/2019 | 12:30 PM | 5:00 PM | 4.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/21/2019 | 11:30 AM | 12:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/24/2019 | 8:00 AM | 5:00 PM | 9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/25/2019 | 8:00 AM | 8:02 PM | 12.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/26/2019 | 8:00 AM | 11:30 AM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/26/2019 | 12:30 PM | 5:00 PM | 4.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/26/2019 | 11:30 AM | 12:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/27/2019 | 7:21 AM | 3:59 PM | 8.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/27/2019 | 4:54 PM | 5:00 PM | 0.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/27/2019 | 3:59 PM | 4:54 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/28/2019 | 7:39 AM | 11:43 AM | 4.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 6/28/2019 | 12:40 PM | 5:04 PM | 4.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 6/28/2019 | 11:43 AM | 12:40 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 7/1/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 7/2/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 7/3/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 7/4/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 7/5/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/8/2019 | 9:43 AM | 1:36 PM | 3.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/8/2019 | 2:02 PM | 5:11 PM | 3.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/8/2019 | 1:36 PM | 2:02 PM | 0.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/9/2019 | 8:03 AM | 5:45 PM | 9.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/9/2019 | 6:30 PM | 6:30 PM | 0 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/9/2019 | 5:45 PM | 6:30 PM | 0.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/10/2019 | 7:43 AM | 1:09 PM | 5.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/10/2019 | 2:21 PM | 5:00 PM | 2.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/10/2019 | 1:09 PM | 2:21 PM | 1.2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/11/2019 | 7:42 AM | 1:53 PM | 6.18 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/11/2019 | 2:45 PM | 5:00 PM | 2.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/11/2019 | 1:53 PM | 2:45 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/12/2019 | 8:40 AM | 11:34 AM | 2.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/12/2019 | 12:31 PM | 5:02 PM | 4.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/12/2019 | 11:34 AM | 12:31 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/15/2019 | 7:58 AM | 2:08 PM | 6.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/15/2019 | 3:08 PM | 5:02 PM | 1.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/15/2019 | 2:08 PM | 3:08 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/16/2019 | 8:00 AM | 12:50 PM | 4.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/16/2019 | 1:50 PM | 5:00 PM | 3.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/16/2019 | 12:50 PM | 1:50 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/17/2019 | 7:54 AM | 4:02 PM | 8.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/17/2019 | 5:02 PM | 7:05 PM | 2.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/17/2019 | 4:02 PM | 5:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/18/2019 | 7:47 AM | 12:28 PM | 4.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/18/2019 | 1:28 PM | 5:11 PM | 3.72 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/18/2019 | 12:28 PM | 1:28 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/19/2019 | 7:47 AM | 3:19 PM | 7.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/19/2019 | 4:19 PM | 7:29 PM | 3.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/19/2019 | 3:19 PM | 4:19 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/22/2019 | 7:57 AM | 1:12 PM | 5.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/22/2019 | 2:14 PM | 5:03 PM | 2.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/22/2019 | 1:12 PM | 2:14 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/23/2019 | 7:56 AM | 1:10 PM | 5.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/23/2019 | 2:06 PM | 5:15 PM | 3.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/23/2019 | 1:10 PM | 2:06 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 7/24/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/25/2019 | 8:00 AM | 1:46 PM | 5.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/25/2019 | 2:46 PM | 5:02 PM | 2.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/25/2019 | 1:46 PM | 2:46 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/26/2019 | 7:53 AM | 1:00 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/26/2019 | 2:00 PM | 5:03 PM | 3.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/26/2019 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/29/2019 | 7:45 AM | 12:55 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/29/2019 | 1:53 PM | 5:02 PM | 3.15 | 1 |

| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/29/2019 | 12:55 PM | 1:53 PM | 0.97 | 1 |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/30/2019 | 7:56 AM | 1:14 PM | 5.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/30/2019 | 2:08 PM | 5:01 PM | 2.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/30/2019 | 1:14 PM | 2:08 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/31/2019 | 1:55 PM | 5:05 PM | 3.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/31/2019 | 7:48 AM | 1:02 PM | 5.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/31/2019 | 1:02 PM | 1:55 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/1/2019 | 7:51 AM | 12:23 PM | 4.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/1/2019 | 1:01 PM | 5:00 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/1/2019 | 12:23 PM | 1:01 PM | 0.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/2/2019 | 7:59 AM | 1:14 PM | 5.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/2/2019 | 2:05 PM | 5:13 PM | 3.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/2/2019 | 1:14 PM | 2:05 PM | 0.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/5/2019 | 7:56 AM | 1:39 PM | 5.72 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/5/2019 | 2:41 PM | 5:02 PM | 2.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/5/2019 | 1:39 PM | 2:41 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/6/2019 | 7:49 AM | 12:51 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/6/2019 | 1:51 PM | 5:03 PM | 3.2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/6/2019 | 12:51 PM | 1:51 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/7/2019 | 8:00 AM | 12:33 PM | 4.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/7/2019 | 1:30 PM | 5:00 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/7/2019 | 12:33 PM | 1:30 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/8/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/8/2019 | 1:00 PM | 5:06 PM | 4.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/8/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/9/2019 | 7:56 AM | 1:44 PM | 5.8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/9/2019 | 2:36 PM | 5:14 PM | 2.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/9/2019 | 1:44 PM | 2:36 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/12/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/12/2019 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/12/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 8/12/2019 | | | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 8/13/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 8/14/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/15/2019 | 8:01 AM | 1:39 PM | 5.63 | 1 |

| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/15/2019 | 2:33 PM | 5:03 PM | 2.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/15/2019 | 1:39 PM | 2:33 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/16/2019 | 7:53 AM | 12:46 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/16/2019 | 1:46 PM | 5:21 PM | 3.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/16/2019 | 12:46 PM | 1:46 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/19/2019 | 7:50 AM | 12:18 PM | 4.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/19/2019 | 1:14 PM | 5:03 PM | 3.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/19/2019 | 12:18 PM | 1:14 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/20/2019 | 8:02 AM | 11:57 AM | 3.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/20/2019 | 12:54 PM | 5:11 PM | 4.28 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/20/2019 | 11:57 AM | 12:54 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/21/2019 | 8:04 AM | 12:35 PM | 4.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/21/2019 | 1:24 PM | 5:00 PM | 3.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/21/2019 | 12:35 PM | 1:24 PM | 0.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/22/2019 | 1:49 PM | 5:03 PM | 3.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/22/2019 | 7:58 AM | 12:50 PM | 4.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/22/2019 | 12:50 PM | 1:49 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/23/2019 | 7:57 AM | 11:00 AM | 3.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/23/2019 | 12:00 PM | 5:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/23/2019 | 11:00 AM | 12:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/26/2019 | 7:57 AM | 12:35 PM | 4.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/26/2019 | 1:35 PM | 5:00 PM | 3.42 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/26/2019 | 12:35 PM | 1:35 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/27/2019 | 8:00 AM | 8:50 AM | 0.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/27/2019 | 9:50 AM | 5:00 PM | 7.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/27/2019 | 8:50 AM | 9:50 AM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/28/2019 | 7:59 AM | 12:00 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/28/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/28/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/29/2019 | 8:04 AM | 2:49 PM | 6.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/29/2019 | 3:40 PM | 5:28 PM | 1.8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/29/2019 | 2:49 PM | 3:40 PM | 0.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/30/2019 | 7:52 AM | 1:20 PM | 5.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/30/2019 | 2:02 PM | 5:00 PM | 2.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/30/2019 | 1:20 PM | 2:02 PM | 0.7 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 9/2/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/3/2019 | 8:06 AM | 3:16 PM | 7.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/3/2019 | 4:02 PM | 5:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/3/2019 | 3:16 PM | 4:02 PM | 0.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/4/2019 | 7:51 AM | 3:05 PM | 7.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/4/2019 | 4:01 PM | 5:00 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/4/2019 | 3:05 PM | 4:01 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/5/2019 | 7:57 AM | 12:57 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/5/2019 | 1:57 PM | 5:21 PM | 3.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/5/2019 | 12:57 PM | 1:57 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/6/2019 | 8:00 AM | 3:40 PM | 7.67 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/6/2019 | 4:33 PM | 5:39 PM | 1.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/6/2019 | 3:40 PM | 4:33 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/9/2019 | 8:02 AM | 12:28 PM | 4.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/9/2019 | 1:27 PM | 5:00 PM | 3.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/9/2019 | 12:28 PM | 1:27 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/10/2019 | 7:49 AM | 1:08 PM | 5.32 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/10/2019 | 2:02 PM | 5:07 PM | 3.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/10/2019 | 1:08 PM | 2:02 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/11/2019 | 8:05 AM | 12:58 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/11/2019 | 1:56 PM | 6:46 PM | 4.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/11/2019 | 12:58 PM | 1:56 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/12/2019 | 7:48 AM | 1:03 PM | 5.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/12/2019 | 1:49 PM | 5:24 PM | 3.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/12/2019 | 1:03 PM | 1:49 PM | 0.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/13/2019 | 8:01 AM | 12:00 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/13/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/13/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/16/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/16/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/16/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/17/2019 | 2:16 PM | 5:00 PM | 2.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/17/2019 | 8:00 AM | 1:16 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/17/2019 | 1:16 PM | 2:16 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/18/2019 | 1:54 PM | 5:03 PM | 3.15 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/18/2019 | 8:03 AM | 12:54 PM | 4.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/18/2019 | 12:54 PM | 1:54 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/19/2019 | 1:58 PM | 6:01 PM | 4.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/19/2019 | 7:59 AM | 1:06 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/19/2019 | 1:06 PM | 1:58 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/20/2019 | 7:58 AM | 1:16 PM | 5.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/20/2019 | 2:16 PM | 5:12 PM | 2.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/20/2019 | 1:16 PM | 2:16 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/23/2019 | 7:51 AM | 1:00 PM | 5.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/23/2019 | 1:55 PM | 6:00 PM | 4.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/23/2019 | 1:00 PM | 1:55 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/24/2019 | 1:35 PM | 5:15 PM | 3.67 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/24/2019 | 8:19 AM | 12:20 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/24/2019 | 12:20 PM | 1:35 PM | 1.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/25/2019 | 7:55 AM | 1:00 PM | 5.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/25/2019 | 1:52 PM | 5:05 PM | 3.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/25/2019 | 1:00 PM | 1:52 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/26/2019 | 7:59 AM | 1:25 PM | 5.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/26/2019 | 2:11 PM | 5:12 PM | 3.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/26/2019 | 1:25 PM | 2:11 PM | 0.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/27/2019 | 1:34 PM | 5:11 PM | 3.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/27/2019 | 7:51 AM | 1:02 PM | 5.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/27/2019 | 1:02 PM | 1:34 PM | 0.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/30/2019 | 7:59 AM | 12:54 PM | 4.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/30/2019 | 1:46 PM | 5:00 PM | 3.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/30/2019 | 12:54 PM | 1:46 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/1/2019 | 7:52 AM | 12:53 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/1/2019 | 1:52 PM | 6:35 PM | 4.72 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/1/2019 | 12:53 PM | 1:52 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/2/2019 | 7:55 AM | 1:04 PM | 5.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/2/2019 | 2:03 PM | 5:52 PM | 3.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/2/2019 | 1:04 PM | 2:03 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/3/2019 | 1:04 PM | 5:04 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/3/2019 | 8:04 AM | 12:04 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/3/2019 | 12:04 PM | 1:04 PM | 1 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/4/2019 | 2:06 PM | 3:15 PM | 1.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 10/4/2019 | | | 7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/7/2019 | 2:08 PM | 5:00 PM | 2.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/7/2019 | 7:42 AM | 1:10 PM | 5.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/7/2019 | 1:10 PM | 2:08 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/8/2019 | 7:59 AM | 11:57 AM | 3.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/8/2019 | 12:57 PM | 5:03 PM | 4.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/8/2019 | 11:57 AM | 12:57 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/9/2019 | 7:56 AM | 1:20 PM | 5.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/9/2019 | 2:15 PM | 5:00 PM | 2.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/9/2019 | 1:20 PM | 2:15 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/10/2019 | 2:11 PM | 5:52 PM | 3.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/10/2019 | 7:54 AM | 1:11 PM | 5.28 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/10/2019 | 1:11 PM | 2:11 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/11/2019 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/11/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/11/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/14/2019 | 8:08 AM | 12:27 PM | 4.32 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/14/2019 | 1:27 PM | 5:03 PM | 3.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/14/2019 | 12:27 PM | 1:27 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/15/2019 | 3:55 PM | 5:03 PM | 1.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/15/2019 | 7:55 AM | 2:56 PM | 7.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/15/2019 | 2:56 PM | 3:55 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/16/2019 | 8:01 AM | 1:25 PM | 5.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/16/2019 | 2:20 PM | 5:01 PM | 2.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/16/2019 | 1:25 PM | 2:20 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/17/2019 | 7:54 AM | 1:53 PM | 5.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/17/2019 | 2:53 PM | 5:08 PM | 2.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/17/2019 | 1:53 PM | 2:53 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/18/2019 | 8:00 AM | 1:04 PM | 5.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/18/2019 | 2:04 PM | 5:18 PM | 3.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/18/2019 | 1:04 PM | 2:04 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/21/2019 | 8:03 AM | 5:17 PM | 9.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/22/2019 | 7:49 AM | 12:57 PM | 5.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/22/2019 | 1:47 PM | 5:03 PM | 3.27 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/22/2019 | 12:57 PM | 1:47 PM | 0.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/23/2019 | 4:21 PM | 5:15 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/23/2019 | 7:47 AM | 2:51 PM | 7.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/23/2019 | 2:51 PM | 4:21 PM | 1.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/24/2019 | 1:27 PM | 5:12 PM | 3.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/24/2019 | 8:00 AM | 12:31 PM | 4.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/24/2019 | 12:31 PM | 1:27 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/25/2019 | 1:26 PM | 5:00 PM | 3.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/25/2019 | 8:04 AM | 12:26 PM | 4.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/25/2019 | 12:26 PM | 1:26 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/28/2019 | 8:02 AM | 1:26 PM | 5.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/28/2019 | 2:26 PM | 5:00 PM | 2.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/28/2019 | 1:26 PM | 2:26 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/29/2019 | 1:07 PM | 5:07 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/29/2019 | 8:37 AM | 12:27 PM | 3.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/29/2019 | 12:27 PM | 1:07 PM | 0.67 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/30/2019 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/30/2019 | 7:59 AM | 1:00 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/30/2019 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/31/2019 | 4:26 PM | 5:00 PM | 0.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/31/2019 | 7:49 AM | 3:26 PM | 7.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/31/2019 | 3:26 PM | 4:26 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/1/2019 | 7:58 AM | 12:51 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/1/2019 | 1:49 PM | 5:00 PM | 3.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/1/2019 | 12:51 PM | 1:49 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/4/2019 | 7:58 AM | 12:20 PM | 4.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/4/2019 | 1:20 PM | 5:00 PM | 3.67 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/4/2019 | 12:20 PM | 1:20 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/5/2019 | 7:57 AM | 12:49 PM | 4.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/5/2019 | 1:49 PM | 5:00 PM | 3.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/5/2019 | 12:49 PM | 1:49 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/6/2019 | 12:56 PM | 5:00 PM | 4.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/6/2019 | 8:00 AM | 11:56 AM | 3.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/6/2019 | 11:56 AM | 12:56 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/7/2019 | 1:39 PM | 5:01 PM | 3.37 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/7/2019 | 8:01 AM | 12:39 PM | 4.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/7/2019 | 12:39 PM | 1:39 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/8/2019 | 2:59 PM | 5:34 PM | 2.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/8/2019 | 8:04 AM | 1:59 PM | 5.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/8/2019 | 1:59 PM | 2:59 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/11/2019 | 1:30 PM | 5:00 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/11/2019 | 7:55 AM | 12:30 PM | 4.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/11/2019 | 12:30 PM | 1:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/12/2019 | 8:00 AM | 12:52 PM | 4.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/12/2019 | 2:00 PM | 5:13 PM | 3.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/12/2019 | 12:52 PM | 2:00 PM | 1.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/13/2019 | 7:54 AM | 1:04 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/13/2019 | 2:04 PM | 5:12 PM | 3.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/13/2019 | 1:04 PM | 2:04 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/14/2019 | 11:26 AM | 5:15 PM | 5.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/14/2019 | 7:50 AM | 10:37 AM | 2.78 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/14/2019 | 10:37 AM | 11:26 AM | 0.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/15/2019 | 2:26 PM | 5:11 PM | 2.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/15/2019 | 8:00 AM | 1:26 PM | 5.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/15/2019 | 1:26 PM | 2:26 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/16/2019 | 2:00 PM | 4:02 PM | 2.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/18/2019 | 7:56 AM | 1:03 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/18/2019 | 1:59 PM | 5:07 PM | 3.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/18/2019 | 1:03 PM | 1:59 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/19/2019 | 2:35 PM | 5:03 PM | 2.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/19/2019 | 7:54 AM | 1:36 PM | 5.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/19/2019 | 1:36 PM | 2:35 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/20/2019 | 1:25 PM | 5:03 PM | 3.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/20/2019 | 7:53 AM | 12:23 PM | 4.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/20/2019 | 12:23 PM | 1:25 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/21/2019 | 8:01 AM | 12:45 PM | 4.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/21/2019 | 1:50 PM | 5:00 PM | 3.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/21/2019 | 12:45 PM | 1:50 PM | 1.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/22/2019 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/22/2019 | 8:05 AM | 12:00 PM | 3.92 | 1 |

| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/22/2019 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/25/2019 | 2:30 PM | 5:11 PM | 2.68 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/25/2019 | 7:58 AM | 1:41 PM | 5.72 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/25/2019 | 1:41 PM | 2:30 PM | 0.82 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/26/2019 | 8:00 AM | 1:25 PM | 5.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/26/2019 | 2:25 PM | 6:37 PM | 4.2 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/26/2019 | 1:25 PM | 2:25 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 11/27/2019 | | | 8 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 11/28/2019 | | | 8 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 11/29/2019 | | | 8 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/2/2019 | 9:02 AM | 11:00 AM | 1.97 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/2/2019 | 12:00 PM | 5:00 PM | 5 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/2/2019 | 11:00 AM | 12:00 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/3/2019 | 7:56 AM | 1:37 PM | 5.68 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/3/2019 | 2:07 PM | 5:10 PM | 3.05 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/3/2019 | 1:37 PM | 2:07 PM | 0.5 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/4/2019 | 8:04 AM | 1:08 PM | 5.07 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/4/2019 | 2:04 PM | 5:02 PM | 2.97 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/4/2019 | 1:08 PM | 2:04 PM | 0.93 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/5/2019 | 2:26 PM | 5:00 PM | 2.57 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/5/2019 | 8:00 AM | 1:27 PM | 5.45 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/5/2019 | 1:27 PM | 2:26 PM | 0.98 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/6/2019 | 7:53 AM | 2:28 PM | 6.58 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/6/2019 | 3:22 PM | 5:12 PM | 1.83 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/6/2019 | 2:28 PM | 3:22 PM | 0.9 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/9/2019 | 2:50 PM | 5:00 PM | 2.17 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/9/2019 | 7:53 AM | 1:25 PM | 5.53 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/9/2019 | 1:25 PM | 2:50 PM | 1.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/10/2019 | 2:17 PM | 5:03 PM | 2.77 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/10/2019 | 7:54 AM | 1:19 PM | 5.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/10/2019 | 1:19 PM | 2:17 PM | 0.97 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/11/2019 | 2:29 PM | 5:02 PM | 2.55 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/11/2019 | 7:56 AM | 1:29 PM | 5.55 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/11/2019 | 1:29 PM | 2:29 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/12/2019 | 12:29 PM | 5:15 PM | 4.77 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/12/2019 | 7:59 AM | 11:29 AM | 3.5 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/12/2019 | 11:29 AM | 12:29 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/13/2019 | 7:52 AM | 11:25 AM | 3.55 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/13/2019 | 12:25 PM | 5:05 PM | 4.67 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/13/2019 | 11:25 AM | 12:25 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/16/2019 | 7:54 AM | 11:00 AM | 3.1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/16/2019 | 12:00 PM | 5:03 PM | 5.05 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/16/2019 | 11:00 AM | 12:00 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/17/2019 | 7:43 AM | 1:09 PM | 5.43 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/17/2019 | 2:09 PM | 5:13 PM | 3.07 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/17/2019 | 1:09 PM | 2:09 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/18/2019 | 8:28 AM | 1:17 PM | 4.82 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/18/2019 | 1:37 PM | 5:02 PM | 3.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/18/2019 | 1:17 PM | 1:37 PM | 0.33 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/19/2019 | 7:54 AM | 2:01 PM | 6.12 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/19/2019 | 2:01 PM | 5:03 PM | 3.03 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/19/2019 | 2:01 PM | 2:01 PM | 0 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/20/2019 | 2:00 PM | 5:00 PM | 3 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/20/2019 | 7:46 AM | 1:00 PM | 5.23 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/20/2019 | 1:00 PM | 2:00 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 12/23/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/24/2019 | | | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 12/24/2019 | | | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/25/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 12/26/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 12/27/2019 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/30/2019 | 7:52 AM | 1:36 PM | 5.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/30/2019 | 2:31 PM | 5:05 PM | 2.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/30/2019 | 1:36 PM | 2:31 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/31/2019 | 7:47 AM | 12:01 PM | 4.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/31/2019 | | | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 1/1/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/2/2020 | 2:30 PM | 5:17 PM | 2.78 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/2/2020 | 7:50 AM | 1:35 PM | 5.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/2/2020 | 1:35 PM | 2:30 PM | 0.92 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/3/2020 | 1:27 PM | 5:14 PM | 3.78 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/3/2020 | 7:55 AM | 1:11 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/3/2020 | 1:11 PM | 1:27 PM | 0.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/6/2020 | 7:49 AM | 12:33 PM | 4.73 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/6/2020 | 1:30 PM | 5:19 PM | 3.82 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/6/2020 | 12:33 PM | 1:30 PM | 0.95 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/7/2020 | 1:30 PM | 5:03 PM | 3.55 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/7/2020 | 7:50 AM | 12:34 PM | 4.73 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/7/2020 | 12:34 PM | 1:30 PM | 0.93 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/8/2020 | 9:03 AM | 1:24 PM | 4.35 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/8/2020 | 2:11 PM | 5:19 PM | 3.13 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/8/2020 | 1:24 PM | 2:11 PM | 0.78 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/8/2020 | | | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/9/2020 | 7:47 AM | 12:23 PM | 4.6 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/9/2020 | 1:23 PM | 5:15 PM | 3.87 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/9/2020 | 12:23 PM | 1:23 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/10/2020 | 2:06 PM | 5:01 PM | 2.92 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/10/2020 | 7:58 AM | 1:06 PM | 5.13 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/10/2020 | 1:06 PM | 2:06 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/13/2020 | 8:04 AM | 1:30 PM | 5.43 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/13/2020 | 2:30 PM | 5:04 PM | 2.57 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/13/2020 | 1:30 PM | 2:30 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/14/2020 | 7:58 AM | 12:23 PM | 4.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/14/2020 | 1:23 PM | 5:01 PM | 3.63 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/14/2020 | 12:23 PM | 1:23 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/15/2020 | 7:55 AM | 12:35 PM | 4.67 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/15/2020 | 1:35 PM | 5:10 PM | 3.58 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/15/2020 | 12:35 PM | 1:35 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/16/2020 | 8:00 AM | 12:00 PM | 4 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/16/2020 | | | 4 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/17/2020 | | | 8 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 1/20/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/21/2020 | 2:12 PM | 4:51 PM | 2.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/21/2020 | 7:56 AM | 1:27 PM | 5.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/21/2020 | 1:27 PM | 2:12 PM | 0.75 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/22/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/23/2020 | 8:00 AM | 1:06 PM | 5.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/23/2020 | 2:04 PM | 5:17 PM | 3.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/23/2020 | 1:06 PM | 2:04 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/24/2020 | 1:58 PM | 5:32 PM | 3.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/24/2020 | 7:59 AM | 1:07 PM | 5.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/24/2020 | 1:07 PM | 1:58 PM | 0.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/27/2020 | 2:29 PM | 4:59 PM | 2.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/27/2020 | 8:07 AM | 1:28 PM | 5.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/27/2020 | 1:28 PM | 2:29 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/28/2020 | 7:54 AM | 1:07 PM | 5.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/28/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/28/2020 | 1:07 PM | 2:00 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/29/2020 | 7:39 AM | 12:10 PM | 4.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/29/2020 | | | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/30/2020 | 2:29 PM | 5:10 PM | 2.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/30/2020 | 7:47 AM | 1:35 PM | 5.8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/30/2020 | 1:35 PM | 2:29 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/31/2020 | 8:02 AM | 11:23 AM | 3.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/31/2020 | 12:21 PM | 5:02 PM | 4.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/31/2020 | 11:23 AM | 12:21 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/3/2020 | 7:46 AM | 2:31 PM | 6.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/3/2020 | 3:26 PM | 5:00 PM | 1.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/3/2020 | 2:31 PM | 3:26 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/4/2020 | 2:38 PM | 5:17 PM | 2.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/4/2020 | 7:55 AM | 1:38 PM | 5.72 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/4/2020 | 1:38 PM | 2:30 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/5/2020 | 2:07 PM | 5:02 PM | 2.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/5/2020 | 8:00 AM | 1:10 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/5/2020 | 1:10 PM | 2:07 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/6/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/6/2020 | 8:19 AM | 1:00 PM | 4.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/6/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/7/2020 | 8:03 AM | 12:59 PM | 4.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/7/2020 | 1:54 PM | 5:00 PM | 3.1 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/7/2020 | 12:59 PM | 1:54 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/10/2020 | 2:04 PM | 5:10 PM | 3.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/10/2020 | 8:05 AM | 1:04 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/10/2020 | 1:04 PM | 2:04 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/11/2020 | 1:44 PM | 5:00 PM | 3.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/11/2020 | 8:03 AM | 1:08 PM | 5.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/11/2020 | 1:08 PM | 1:44 PM | 0.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/12/2020 | 1:56 PM | 5:03 PM | 3.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/12/2020 | 8:06 AM | 12:58 PM | 4.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/12/2020 | 12:58 PM | 1:56 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/13/2020 | 1:01 PM | 5:19 PM | 4.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/13/2020 | 7:49 AM | 11:48 AM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/13/2020 | 11:48 AM | 1:01 PM | 1.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/14/2020 | 1:33 PM | 5:00 PM | 3.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/14/2020 | 7:48 AM | 12:33 PM | 4.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/14/2020 | 12:33 PM | 1:33 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/17/2020 | 7:45 AM | 1:21 PM | 5.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/17/2020 | 1:21 PM | 2:21 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/17/2020 | 2:21 PM | 5:00 PM | 2.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/18/2020 | 1:42 PM | 2:16 PM | 0.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/18/2020 | 7:55 AM | 1:42 PM | 5.78 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/18/2020 | 2:16 PM | 5:20 PM | 3.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 2/19/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/20/2020 | 8:01 AM | 12:02 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/20/2020 | 12:02 PM | 1:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/20/2020 | 1:02 PM | 5:01 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/21/2020 | 12:45 PM | 1:45 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/21/2020 | 7:53 AM | 12:45 PM | 4.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/21/2020 | 1:45 PM | 5:00 PM | 3.25 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/22/2020 | 2:48 PM | 4:48 PM | 2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/24/2020 | 1:52 PM | 5:00 PM | 3.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/24/2020 | 7:53 AM | 12:54 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/24/2020 | 12:54 PM | 1:52 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/25/2020 | 1:54 PM | 5:36 PM | 3.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/25/2020 | 7:53 AM | 1:00 PM | 5.12 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/25/2020 | 1:00 PM | 1:54 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/26/2020 | 1:59 PM | 5:03 PM | 3.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/26/2020 | 7:57 AM | 1:07 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/26/2020 | 1:07 PM | 1:59 PM | 0.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/27/2020 | 7:45 AM | 1:03 PM | 5.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/27/2020 | 2:03 PM | 5:10 PM | 3.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/27/2020 | 1:03 PM | 2:03 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/28/2020 | 1:45 PM | 5:07 PM | 3.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/28/2020 | 7:54 AM | 1:01 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/28/2020 | 1:01 PM | 1:45 PM | 0.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/29/2020 | 9:30 AM | 1:39 PM | 4.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/2/2020 | 3:14 PM | 5:17 PM | 2.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/2/2020 | 7:49 AM | 2:13 PM | 6.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/2/2020 | 2:13 PM | 3:14 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/3/2020 | 10:09 AM | 5:13 PM | 7.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Voting | 3/3/2020 | | | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/4/2020 | 7:49 AM | 1:07 PM | 5.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/4/2020 | 2:16 PM | 5:00 PM | 2.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/4/2020 | 1:07 PM | 2:16 PM | 1.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/5/2020 | 7:58 AM | 12:26 PM | 4.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/5/2020 | 1:26 PM | 5:00 PM | 3.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/5/2020 | 12:26 PM | 1:26 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/6/2020 | 7:59 AM | 12:31 PM | 4.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/6/2020 | 1:03 PM | 5:00 PM | 3.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/6/2020 | 12:31 PM | 1:03 PM | 0.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/9/2020 | 4:26 PM | 5:07 PM | 0.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/9/2020 | 8:03 AM | 3:44 PM | 7.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/9/2020 | 3:44 PM | 4:26 PM | 0.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/10/2020 | 1:05 PM | 5:23 PM | 4.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/10/2020 | 7:48 AM | 12:33 PM | 4.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/10/2020 | 12:33 PM | 1:05 PM | 0.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/11/2020 | 7:53 AM | 1:55 PM | 6.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/11/2020 | 2:32 PM | 5:07 PM | 2.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/11/2020 | 1:55 PM | 2:32 PM | 0.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/12/2020 | 4:41 PM | 5:00 PM | 0.32 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/12/2020 | 7:55 AM | 4:05 PM | 8.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/12/2020 | 4:05 PM | 4:41 PM | 0.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/13/2020 | 3:06 PM | 5:15 PM | 2.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/13/2020 | 7:51 AM | 2:02 PM | 6.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/13/2020 | 2:02 PM | 3:06 PM | 1.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/16/2020 | 3:23 PM | 5:07 PM | 1.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/16/2020 | 7:51 AM | 2:20 PM | 6.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/16/2020 | 2:20 PM | 3:23 PM | 1.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/17/2020 | 2:00 PM | 5:06 PM | 3.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/17/2020 | 8:09 AM | 1:07 PM | 4.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/17/2020 | 1:07 PM | 2:00 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/18/2020 | 1:52 PM | 5:00 PM | 3.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/18/2020 | 7:54 AM | 12:50 PM | 4.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/18/2020 | 12:52 PM | 1:52 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/19/2020 | 7:56 AM | 12:24 PM | 4.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/19/2020 | 1:30 PM | 5:00 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/19/2020 | 12:24 PM | 1:30 PM | 1.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/20/2020 | 7:37 AM | 12:30 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/20/2020 | 1:09 PM | 5:09 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/20/2020 | 12:30 PM | 1:09 PM | 0.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/23/2020 | 12:31 PM | 5:17 PM | 4.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/23/2020 | 9:59 AM | 11:33 AM | 1.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/23/2020 | 11:33 AM | 12:31 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/24/2020 | 7:52 AM | 3:59 PM | 8.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/24/2020 | 3:59 PM | 3:59 PM | 0 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/24/2020 | 3:59 PM | 3:59 PM | 0 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/25/2020 | 7:55 AM | 1:21 PM | 5.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/25/2020 | 2:20 PM | 4:57 PM | 2.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/25/2020 | 1:21 PM | 2:20 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/26/2020 | 7:54 AM | 12:33 PM | 4.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/26/2020 | 1:16 PM | 5:16 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/26/2020 | 12:33 PM | 1:16 PM | 0.72 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/27/2020 | 7:48 AM | 1:55 PM | 6.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/27/2020 | 3:00 PM | 5:02 PM | 2.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/27/2020 | 1:55 PM | 3:00 PM | 1.08 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/30/2020 | 7:50 AM | 1:47 PM | 5.95 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/30/2020 | 2:52 PM | 5:11 PM | 2.32 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/30/2020 | 1:47 PM | 2:52 PM | 1.08 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/31/2020 | 1:52 PM | 5:22 PM | 3.5 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/31/2020 | 7:57 AM | 12:47 PM | 4.83 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/31/2020 | 12:47 PM | 1:52 PM | 1.08 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/1/2020 | 7:46 AM | 1:14 PM | 5.47 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/1/2020 | 2:07 PM | 5:00 PM | 2.88 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/1/2020 | 1:14 PM | 2:07 PM | 0.88 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/2/2020 | 12:00 PM | 5:02 PM | 5.03 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/2/2020 | 7:48 AM | 10:00 AM | 2.2 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/2/2020 | 10:00 AM | 12:00 PM | 2 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 4/2/2020 | | | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/3/2020 | 7:48 AM | 2:45 PM | 6.95 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/3/2020 | 3:28 PM | 5:02 PM | 1.57 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/3/2020 | 2:45 PM | 3:28 PM | 0.72 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/6/2020 | 1:29 PM | 5:18 PM | 3.82 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/6/2020 | 7:50 AM | 12:23 PM | 4.55 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/6/2020 | 12:23 PM | 1:29 PM | 1.1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/7/2020 | 8:58 AM | 3:37 PM | 6.65 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/7/2020 | 4:39 PM | 6:04 PM | 1.42 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/7/2020 | 3:37 PM | 4:39 PM | 1.03 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/8/2020 | 8:00 AM | 1:01 PM | 5.02 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/8/2020 | 2:08 PM | 7:00 PM | 4.87 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 4/8/2020 | 1:01 PM | 2:08 PM | 1.12 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 4/9/2020 | 10:00 AM | 4:42 PM | 6.7 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation_ADJ | 4/12/2020 | | | 5.54 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick  LOA | 4/13/2020 | | | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation LOA | 4/13/2020 | | | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation LOA | 4/14/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation LOA | 4/15/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation LOA | 4/16/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation LOA | 4/17/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/7/2020 | 3:21 PM | 7:00 PM | 3.65 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/7/2020 | 8:00 AM | 2:21 PM | 6.35 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/7/2020 | 2:21 PM | 3:21 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/8/2020 | 3:06 PM | 7:00 PM | 3.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/8/2020 | 8:00 AM | 2:06 PM | 6.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/8/2020 | 2:06 PM | 3:06 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/9/2020 | 2:34 PM | 7:00 PM | 4.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/9/2020 | 8:00 AM | 1:34 PM | 5.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/9/2020 | 1:34 PM | 2:34 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/10/2020 | 8:00 AM | 1:14 PM | 5.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/10/2020 | 2:14 PM | 7:00 PM | 4.77 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/10/2020 | 1:14 PM | 2:14 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/13/2020 | 8:00 AM | 2:18 PM | 6.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/13/2020 | 3:20 PM | 7:00 PM | 3.67 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/13/2020 | 2:18 PM | 3:20 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/14/2020 | 8:00 AM | 3:34 PM | 7.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/14/2020 | 4:34 PM | 7:00 PM | 2.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/14/2020 | 3:34 PM | 4:34 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/16/2020 | 3:28 PM | 7:00 PM | 3.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/16/2020 | 8:00 AM | 2:33 PM | 6.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/16/2020 | 2:33 PM | 3:28 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/17/2020 | 2:13 PM | 7:00 PM | 4.78 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/17/2020 | 8:00 AM | 1:13 PM | 5.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/17/2020 | 1:13 PM | 2:13 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/20/2020 | 3:27 PM | 7:00 PM | 3.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/20/2020 | 8:00 AM | 2:27 PM | 6.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/20/2020 | 2:27 PM | 3:27 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/22/2020 | 2:34 PM | 7:00 PM | 4.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/22/2020 | 8:00 AM | 1:34 PM | 5.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/22/2020 | 1:34 PM | 2:34 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/23/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/23/2020 | 2:00 PM | 7:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/23/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/24/2020 | 7:56 AM | 1:18 PM | 5.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/24/2020 | 2:18 PM | 7:00 PM | 4.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/24/2020 | 1:18 PM | 2:18 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/28/2020 | 2:30 PM | 7:00 PM | 4.5 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/28/2020 | 8:00 AM | 1:30 PM | 5.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/28/2020 | 1:30 PM | 2:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/29/2020 | 8:00 AM | 8:30 AM | 0.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/29/2020 | 11:30 AM | 7:00 PM | 7.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/29/2020 | 8:30 AM | 11:30 AM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/30/2020 | 2:00 PM | 7:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/30/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/30/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/31/2020 | 8:00 AM | 1:02 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 7/31/2020 | 2:02 PM | 6:00 PM | 3.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 7/31/2020 | 1:02 PM | 2:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/3/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/3/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/3/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/4/2020 | 8:00 AM | 1:32 PM | 5.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/4/2020 | 2:33 PM | 5:00 PM | 2.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/4/2020 | 1:32 PM | 2:33 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/5/2020 | 8:00 AM | 1:16 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/5/2020 | 2:15 PM | 5:00 PM | 2.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/5/2020 | 1:16 PM | 2:15 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/6/2020 | 2:11 PM | 5:00 PM | 2.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/6/2020 | 8:00 AM | 1:11 PM | 5.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/6/2020 | 1:11 PM | 2:11 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/7/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/7/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/7/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/10/2020 | 2:07 PM | 5:56 PM | 3.82 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/10/2020 | 8:03 AM | 1:00 PM | 4.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/10/2020 | 1:00 PM | 2:07 PM | 1.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/11/2020 | 2:05 PM | 5:00 PM | 2.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/11/2020 | 7:48 AM | 1:04 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/11/2020 | 1:04 PM | 2:05 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/12/2020 | 8:01 AM | 1:01 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/12/2020 | 3:01 PM | 5:00 PM | 1.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/12/2020 | 1:01 PM | 3:01 PM | 2 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/14/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/14/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/14/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/17/2020 | 8:00 AM | 12:58 PM | 4.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/17/2020 | 2:05 PM | 5:00 PM | 2.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/17/2020 | 12:58 PM | 2:05 PM | 1.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/18/2020 | 8:00 AM | 1:35 PM | 5.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/18/2020 | 2:35 PM | 6:00 PM | 3.42 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/18/2020 | 1:35 PM | 2:35 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/19/2020 | 3:08 PM | 5:00 PM | 1.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/19/2020 | 9:00 AM | 2:08 PM | 5.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/19/2020 | 2:08 PM | 3:08 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/20/2020 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/21/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/21/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/21/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/24/2020 | 1:30 PM | 6:30 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/25/2020 | 3:00 PM | 6:05 PM | 3.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/25/2020 | 8:00 AM | 12:03 PM | 4.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/25/2020 | 12:03 PM | 3:00 PM | 2.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/26/2020 | 11:39 AM | 5:59 PM | 6.33 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/27/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/27/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/27/2020 | 1:01 PM | 2:00 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/28/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/28/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/28/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/31/2020 | 8:00 AM | 1:04 PM | 5.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 8/31/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 8/31/2020 | 1:04 PM | 2:00 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/1/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/1/2020 | 2:04 PM | 6:57 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/1/2020 | 1:01 PM | 2:04 PM | 1.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/2/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/2/2020 | 2:00 PM | 5:23 PM | 3.38 | 1 |

| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/2/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/3/2020 | 8:01 AM | 9:17 AM | 1.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/3/2020 | 9:17 AM | | 0 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/4/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/4/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/4/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 9/7/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/8/2020 | 8:00 AM | 1:06 PM | 5.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/8/2020 | 2:00 PM | 5:30 PM | 3.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/8/2020 | 1:06 PM | 2:00 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/9/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/9/2020 | 8:04 AM | 1:00 PM | 4.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/9/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/10/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/10/2020 | 2:01 PM | 5:30 PM | 3.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/10/2020 | 1:01 PM | 2:01 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/14/2020 | 8:00 AM | 12:58 PM | 4.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/14/2020 | 1:59 PM | 5:01 PM | 3.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/14/2020 | 12:58 PM | 1:59 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/15/2020 | 8:00 AM | 1:12 PM | 5.2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/15/2020 | 5:00 PM | 7:00 PM | 2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/15/2020 | 1:12 PM | 2:05 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/16/2020 | 7:31 AM | 1:08 PM | 5.62 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/16/2020 | 2:08 PM | 4:31 PM | 2.38 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/16/2020 | 1:08 PM | 2:08 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/17/2020 | 12:09 PM | 5:08 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 9/18/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/21/2020 | 8:00 AM | 1:02 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/21/2020 | 2:02 PM | 7:00 PM | 4.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/21/2020 | 1:02 PM | 2:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/22/2020 | 8:01 AM | 11:00 AM | 2.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/22/2020 | 2:00 PM | 7:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/22/2020 | 11:00 AM | 2:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/23/2020 | 2:00 PM | 5:21 PM | 3.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/23/2020 | 8:00 AM | 1:00 PM | 5 | 1 |

| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/23/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/24/2020 | 7:57 AM | 1:08 PM | 5.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/24/2020 | 2:02 PM | 5:00 PM | 2.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/24/2020 | 1:08 PM | 2:02 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/25/2020 | 2:08 PM | 5:00 PM | 2.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/25/2020 | 8:01 AM | 1:00 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/25/2020 | 1:00 PM | 2:08 PM | 1.13 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/28/2020 | 2:19 PM | 5:00 PM | 2.68 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/28/2020 | 8:03 AM | 1:11 PM | 5.13 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/28/2020 | 1:11 PM | 2:19 PM | 1.13 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/30/2020 | 8:00 AM | 1:10 PM | 5.17 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 9/30/2020 | 2:08 PM | 5:00 PM | 2.87 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 9/30/2020 | 1:10 PM | 2:08 PM | 0.97 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/1/2020 | 2:05 PM | 5:56 PM | 3.85 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/1/2020 | 8:00 AM | 1:08 PM | 5.13 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/1/2020 | 1:08 PM | 2:05 PM | 0.95 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/2/2020 | 2:14 PM | 2:30 PM | 0.27 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/2/2020 | 8:57 AM | 12:59 PM | 4.03 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/2/2020 | 12:59 PM | 2:14 PM | 1.25 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/5/2020 | 8:00 AM | 1:03 PM | 5.05 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/5/2020 | 3:01 PM | 5:00 PM | 1.98 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/5/2020 | 1:03 PM | 3:01 PM | 1.97 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/6/2020 | 8:01 AM | 1:06 PM | 5.08 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/6/2020 | 2:08 PM | 7:00 PM | 4.87 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/6/2020 | 1:06 PM | 2:08 PM | 1.03 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/7/2020 | 3:00 PM | 7:24 PM | 4.4 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/7/2020 | 8:00 AM | 12:00 PM | 4 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/7/2020 | 12:00 PM | 3:00 PM | 3 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/8/2020 | 2:02 PM | 5:05 PM | 3.05 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/8/2020 | 10:24 AM | 1:06 PM | 2.7 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/8/2020 | 1:06 PM | 2:02 PM | 0.93 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/9/2020 | 2:07 PM | 5:00 PM | 2.88 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/9/2020 | 8:00 AM | 1:07 PM | 5.12 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/9/2020 | 1:07 PM | 2:07 PM | 1 | 2 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/12/2020 | 3:02 PM | 5:00 PM | 1.97 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/12/2020 | 8:42 AM | 2:01 PM | 5.32 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/12/2020 | 2:01 PM | 3:02 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/13/2020 | 8:00 AM | 1:33 PM | 5.55 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/13/2020 | 2:33 PM | 7:00 PM | 4.45 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/13/2020 | 1:33 PM | 2:33 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/14/2020 | 10:02 AM | 1:00 PM | 2.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/14/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/14/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/16/2020 | 8:01 AM | 1:03 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/16/2020 | 2:03 PM | 6:01 PM | 3.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/16/2020 | 1:03 PM | 2:03 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/19/2020 | 2:42 PM | 5:00 PM | 2.3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/19/2020 | 8:00 AM | 1:42 PM | 5.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/19/2020 | 1:42 PM | 2:42 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/20/2020 | 2:00 PM | 6:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/20/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/20/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/21/2020 | 2:00 PM | 4:00 PM | 2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/21/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/21/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/22/2020 | 8:00 AM | 1:21 PM | 5.35 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/22/2020 | 2:19 PM | 5:00 PM | 2.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/22/2020 | 1:21 PM | 2:19 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/23/2020 | 8:00 AM | 1:06 PM | 5.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/23/2020 | 2:04 PM | 4:57 PM | 2.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/23/2020 | 1:06 PM | 2:04 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/26/2020 | 8:00 AM | 2:06 PM | 6.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/26/2020 | 3:04 PM | 5:00 PM | 1.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/26/2020 | 2:06 PM | 3:04 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/27/2020 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/27/2020 | 1:00 PM | 1:00 PM | 0 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/27/2020 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 10/27/2020 | | | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/28/2020 | 8:02 AM | 1:00 PM | 4.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/28/2020 | 2:00 PM | 7:00 PM | 5 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/28/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/29/2020 | 8:00 AM | 1:02 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/29/2020 | 2:02 PM | 3:00 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/29/2020 | 1:02 PM | 2:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/30/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 10/30/2020 | 2:01 PM | 5:00 PM | 2.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 10/30/2020 | 1:01 PM | 2:01 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/2/2020 | 8:00 AM | 1:36 PM | 5.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/2/2020 | 2:36 PM | 7:00 PM | 4.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/2/2020 | 1:36 PM | 2:36 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/3/2020 | 8:00 AM | 1:06 PM | 5.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/3/2020 | 2:06 PM | 5:00 PM | 2.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/3/2020 | 1:06 PM | 2:06 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/4/2020 | 3:09 PM | 5:00 PM | 1.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/4/2020 | 8:00 AM | 11:09 AM | 3.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/4/2020 | 11:09 AM | 3:09 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/5/2020 | 2:02 PM | 5:00 PM | 2.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/5/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/5/2020 | 1:00 PM | 2:02 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/6/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/6/2020 | 2:02 PM | 5:00 PM | 2.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/6/2020 | 1:01 PM | 2:02 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/9/2020 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/10/2020 | 8:00 AM | 1:09 PM | 5.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/10/2020 | 2:09 PM | 5:00 PM | 2.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/10/2020 | 1:09 PM | 2:09 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/11/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/11/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/11/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/12/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/12/2020 | 2:03 PM | 6:00 PM | 3.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/12/2020 | 1:01 PM | 2:03 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/13/2020 | 2:01 PM | 5:00 PM | 2.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/13/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/13/2020 | 1:00 PM | 2:01 PM | 1.02 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/16/2020 | 2:06 PM | 5:00 PM | 2.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/16/2020 | 8:00 AM | 1:06 PM | 5.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/16/2020 | 1:06 PM | 2:06 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/17/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/17/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/17/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/18/2020 | 2:00 PM | 6:25 PM | 4.42 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/18/2020 | 7:58 AM | 1:00 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/18/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/19/2020 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/19/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/19/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/20/2020 | 11:30 AM | 5:00 PM | 5.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 11/23/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/24/2020 | 9:00 AM | 1:28 PM | 4.47 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/24/2020 | 2:28 PM | 5:04 PM | 2.6 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/24/2020 | 1:28 PM | 2:28 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 11/25/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 11/26/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 11/27/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/30/2020 | 8:10 AM | 1:04 PM | 4.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 11/30/2020 | 2:05 PM | 5:01 PM | 2.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 11/30/2020 | 1:04 PM | 2:05 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/1/2020 | 8:03 AM | 1:10 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/1/2020 | 2:17 PM | 5:10 PM | 2.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/1/2020 | 1:10 PM | 2:17 PM | 1.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/2/2020 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/2/2020 | 2:03 PM | 5:00 PM | 2.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/2/2020 | 1:01 PM | 2:03 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/3/2020 | 4:30 PM | 7:00 PM | 2.5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/3/2020 | 11:30 AM | 3:30 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/3/2020 | 3:30 PM | 4:30 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/4/2020 | 8:01 AM | 2:07 PM | 6.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/7/2020 | 3:08 PM | 7:00 PM | 3.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/7/2020 | 7:57 AM | 2:08 PM | 6.18 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/7/2020 | 2:08 PM | 3:08 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/8/2020 | 2:13 PM | 4:57 PM | 2.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/8/2020 | 7:57 AM | 1:13 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/8/2020 | 1:13 PM | 2:13 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/9/2020 | 8:00 AM | 1:03 PM | 5.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/9/2020 | 2:03 PM | 5:00 PM | 2.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/9/2020 | 1:03 PM | 2:03 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/10/2020 | 8:00 AM | 1:38 PM | 5.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/10/2020 | 2:38 PM | 5:00 PM | 2.37 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/10/2020 | 1:38 PM | 2:38 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/11/2020 | 1:33 PM | 6:32 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/14/2020 | 2:26 PM | 6:55 PM | 4.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/14/2020 | 8:00 AM | 1:32 PM | 5.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/14/2020 | 1:32 PM | 2:26 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/15/2020 | 2:04 PM | 4:59 PM | 2.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/15/2020 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/15/2020 | 1:00 PM | 2:04 PM | 1.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/16/2020 | 2:16 PM | 6:57 PM | 4.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/16/2020 | 7:59 AM | 1:16 PM | 5.28 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/16/2020 | 1:16 PM | 2:16 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/17/2020 | 3:03 PM | 5:05 PM | 2.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/17/2020 | 8:17 AM | 1:58 PM | 5.68 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/17/2020 | 1:58 PM | 3:03 PM | 1.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/18/2020 | 12:00 PM | 5:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/21/2020 | 7:57 AM | 1:13 PM | 5.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/21/2020 | 2:16 PM | 5:00 PM | 2.73 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/21/2020 | 1:13 PM | 2:16 PM | 1.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/22/2020 | 2:11 PM | 7:02 PM | 4.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/22/2020 | 8:15 AM | 1:00 PM | 4.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/22/2020 | 1:00 PM | 2:11 PM | 1.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/23/2020 | 9:00 AM | 1:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/23/2020 | 2:00 PM | 4:00 PM | 2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/23/2020 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/24/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/25/2020 | | | 8 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/28/2020 | 1:59 PM | 7:01 PM | 5.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/28/2020 | 8:03 AM | 1:02 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/28/2020 | 1:02 PM | 1:59 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/29/2020 | 1:00 PM | 7:01 PM | 6.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/30/2020 | 1:58 PM | 4:54 PM | 2.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 12/30/2020 | 8:00 AM | 11:20 AM | 3.33 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 12/30/2020 | 11:20 AM | 1:58 PM | 2.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 12/31/2020 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 1/1/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/4/2021 | 8:00 AM | 2:02 PM | 6.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/4/2021 | 3:00 PM | 5:03 PM | 2.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/4/2021 | 2:02 PM | 3:00 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/5/2021 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/5/2021 | 1:59 PM | 6:58 PM | 4.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/5/2021 | 1:01 PM | 1:59 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/6/2021 | 9:00 AM | 1:01 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/6/2021 | 2:01 PM | 5:15 PM | 3.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/6/2021 | 1:01 PM | 2:01 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/7/2021 | 8:02 AM | 1:02 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/7/2021 | 2:05 PM | 5:02 PM | 2.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/7/2021 | 1:02 PM | 2:05 PM | 1.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/8/2021 | 1:59 PM | 5:03 PM | 3.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/8/2021 | 8:23 AM | 12:57 PM | 4.57 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/8/2021 | 12:57 PM | 1:59 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/11/2021 | 3:32 PM | 5:07 PM | 1.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/11/2021 | 8:01 AM | 2:32 PM | 6.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/11/2021 | 2:32 PM | 3:32 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/12/2021 | 2:01 PM | 7:08 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/13/2021 | 8:04 AM | 12:11 PM | 4.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/13/2021 | 1:28 PM | 5:00 PM | 3.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/13/2021 | 12:11 PM | 1:28 PM | 1.28 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/14/2021 | 8:07 AM | 1:36 PM | 5.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/14/2021 | 2:43 PM | 5:28 PM | 2.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/14/2021 | 1:36 PM | 2:43 PM | 1.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/15/2021 | 8:02 AM | 1:04 PM | 5.03 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/15/2021 | 2:02 PM | 6:55 PM | 4.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/15/2021 | 1:04 PM | 2:02 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Holiday | 1/18/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/19/2021 | 8:01 AM | 1:30 PM | 5.48 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/19/2021 | 2:31 PM | 5:31 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/19/2021 | 1:30 PM | 2:31 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 1/20/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/21/2021 | 8:00 AM | 1:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/21/2021 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/21/2021 | 1:00 PM | 2:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/22/2021 | 8:12 AM | 3:43 PM | 7.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/25/2021 | 8:00 AM | 9:45 AM | 1.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/25/2021 | 11:59 AM | 6:30 PM | 6.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/25/2021 | 9:45 AM | 11:59 AM | 2.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/26/2021 | 2:00 PM | 5:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/26/2021 | 8:00 AM | 1:01 PM | 5.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/26/2021 | 1:01 PM | 2:00 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/27/2021 | 8:00 AM | 1:11 PM | 5.18 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/27/2021 | 2:12 PM | 5:06 PM | 2.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/27/2021 | 1:11 PM | 2:12 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/28/2021 | 2:07 PM | 4:38 PM | 2.52 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/28/2021 | 8:00 AM | 1:07 PM | 5.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/28/2021 | 1:07 PM | 2:07 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/29/2021 | 8:00 AM | 1:32 PM | 5.53 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 1/29/2021 | 2:34 PM | 5:00 PM | 2.43 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 1/29/2021 | 1:32 PM | 2:34 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/1/2021 | 3:25 PM | 5:00 PM | 1.58 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/1/2021 | 8:00 AM | 2:25 PM | 6.42 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/1/2021 | 2:25 PM | 3:25 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/2/2021 | 1:37 PM | 5:01 PM | 3.4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/2/2021 | 8:00 AM | 12:38 PM | 4.63 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/2/2021 | 12:38 PM | 1:37 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/3/2021 | 8:00 AM | 10:16 AM | 2.27 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/3/2021 | 4:20 PM | 5:11 PM | 0.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/3/2021 | 10:16 AM | 4:20 PM | 6.07 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/4/2021 | 1:01 PM | 5:03 PM | 4.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/4/2021 | 8:01 AM | 12:01 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/4/2021 | 12:01 PM | 1:01 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/5/2021 | 8:00 AM | 12:09 PM | 4.15 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/5/2021 | 1:09 PM | 5:00 PM | 3.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/5/2021 | 12:09 PM | 1:09 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/8/2021 | 8:17 AM | 12:02 PM | 3.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/8/2021 | 1:01 PM | 5:00 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/8/2021 | 12:02 PM | 1:01 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/9/2021 | 8:05 AM | 12:09 PM | 4.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/9/2021 | 1:02 PM | 5:00 PM | 3.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/9/2021 | 12:09 PM | 1:02 PM | 0.88 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/10/2021 | 1:00 PM | 5:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/10/2021 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/10/2021 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/11/2021 | 7:58 AM | 12:11 PM | 4.22 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/11/2021 | 1:10 PM | 5:09 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/11/2021 | 12:11 PM | 1:10 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/12/2021 | 8:01 AM | 12:06 PM | 4.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/12/2021 | 1:00 PM | 4:57 PM | 3.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/12/2021 | 12:06 PM | 1:00 PM | 0.9 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/15/2021 | 8:05 AM | 12:01 PM | 3.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/15/2021 | 1:01 PM | 5:00 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/15/2021 | 12:01 PM | 1:01 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/16/2021 | 12:58 PM | 5:00 PM | 4.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/16/2021 | 7:59 AM | 12:01 PM | 4.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/16/2021 | 12:01 PM | 12:58 PM | 0.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/17/2021 | 8:10 AM | 12:00 PM | 3.83 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/17/2021 | 1:02 PM | 5:00 PM | 3.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/17/2021 | 12:00 PM | 1:02 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/18/2021 | 1:00 PM | 6:00 PM | 5 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/18/2021 | 8:00 AM | 12:01 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/18/2021 | 12:01 PM | 1:00 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/19/2021 | 12:58 PM | 4:00 PM | 3.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/19/2021 | 8:01 AM | 12:03 PM | 4.03 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/19/2021 | 12:03 PM | 12:58 PM | 0.92 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/22/2021 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/22/2021 | 12:58 PM | 5:12 PM | 4.23 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/22/2021 | 12:00 PM | 12:58 PM | 0.97 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/23/2021 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/23/2021 | 1:12 PM | 5:04 PM | 3.87 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/23/2021 | 12:00 PM | 1:12 PM | 1.2 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 2/24/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/25/2021 | 1:02 PM | 5:01 PM | 3.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/25/2021 | 8:00 AM | 12:02 PM | 4.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/25/2021 | 12:02 PM | 1:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/26/2021 | 1:04 PM | 5:00 PM | 3.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 2/26/2021 | 8:00 AM | 12:03 PM | 4.05 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 2/26/2021 | 12:03 PM | 1:04 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 3/1/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Sick Leave | 3/2/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 3/3/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 3/4/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Vacation | 3/5/2021 | | | 8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/8/2021 | 8:00 AM | 12:01 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/8/2021 | 1:00 PM | 5:10 PM | 4.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/8/2021 | 12:01 PM | 1:00 PM | 0.98 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/9/2021 | 8:12 AM | 12:00 PM | 3.8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/9/2021 | 1:00 PM | 5:01 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/9/2021 | 12:00 PM | 1:00 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/10/2021 | 1:02 PM | 6:12 PM | 5.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/10/2021 | 8:00 AM | 12:00 PM | 4 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/10/2021 | 12:00 PM | 1:02 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/11/2021 | 9:00 AM | 12:00 PM | 3 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/11/2021 | 1:01 PM | 5:08 PM | 4.12 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/11/2021 | 12:00 PM | 1:01 PM | 1.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/12/2021 | 8:16 AM | 12:01 PM | 3.75 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/12/2021 | 1:03 PM | 5:00 PM | 3.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/12/2021 | 12:01 PM | 1:03 PM | 1.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/15/2021 | 1:02 PM | 5:00 PM | 3.97 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/15/2021 | 8:00 AM | 12:02 PM | 4.03 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/15/2021 | 12:02 PM | 1:02 PM | 1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/16/2021 | 1:00 PM | 5:01 PM | 4.02 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/16/2021 | 7:59 AM | 12:04 PM | 4.08 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/16/2021 | 12:04 PM | 1:00 PM | 0.93 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/17/2021 | 8:03 AM | 12:09 PM | 4.1 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/17/2021 | 1:00 PM | 5:04 PM | 4.07 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/17/2021 | 12:09 PM | 1:00 PM | 0.85 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/18/2021 | 8:02 AM | 12:12 PM | 4.17 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/18/2021 | 1:35 PM | 5:23 PM | 3.8 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/18/2021 | 12:12 PM | 1:35 PM | 1.38 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/19/2021 | 1:19 PM | 5:01 PM | 3.7 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/19/2021 | 8:02 AM | 11:59 AM | 3.95 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Lunch | 3/19/2021 | 11:59 AM | 1:19 PM | 1.33 | 1 |
| Russell, Tiffany (250021) | Care Coordinator | Clock | 3/22/2021 | 8:05 AM | 9:00 AM | 0.92 | 1 |