Exhibit BB

Timesheet CENTENE PRODUCTION

| | Changed on(EST) | By User | Action | Data Source | Work Date | | Pay Code | Days | Hours | In Time | | Out Time | | Project ID | IP Address | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 5/13/2019 7:22 | 250021 | Insert | Clock Post | 5/13/2019 | Clock | | | | 6:22 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:06 | 250021 | Insert | Clock Post | 5/13/2019 | Clock | | | | 6:22 AM | F | 5:06 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:12 | 250021 | Insert | Clock Post | 5/13/2019 | Clock | | | | | F | 5:12 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:13 | 250021 | Insert | User Entered | 5/13/2019 | Lunch | | | | 2:00 PM | | 3:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:13 | 250021 | Insert | User Entered | 5/13/2019 | Clock | | | | 6:22 AM | | 2:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:14 | 250021 | Insert | User Entered | 5/13/2019 | Clock | | | | 7:00 AM | | 2:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:14 | 250021 | Insert | Clock Post | 5/13/2019 | Clock | | | | | F | 5:14 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/13/2019 18:15 | 250021 | Insert | User Entered | 5/13/2019 | Clock | | | | 3:00 PM | F | 5:14 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/14/2019 11:08 | 250021 | Insert | Clock Post | 5/14/2019 | Clock | | | | 10:08 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 11:42 | 247736 | Update | User Entered | 5/14/2019 | Clock | | | | 8:00 AM | F | 1:11 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/15/2019 10:23 | 250021 | Insert | Clock Post | 5/15/2019 | Clock | | | | 9:23 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/15/2019 18:02 | 250021 | Update | Clock Post | 5/15/2019 | Clock | | | | 9:23 AM | F | 5:02 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 11:42 | 247736 | Update | Clock Post | 5/15/2019 | Clock | | | | 8:00 AM | F | 4:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 9:04 | 250021 | Insert | Clock Post | 5/16/2019 | Clock | | | | 8:04 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 13:09 | 250021 | Insert | Clock Post | 5/16/2019 | Lunch | | | | 12:09 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 13:09 | 250021 | Update | Clock Post | 5/16/2019 | Clock | | | | 8:04 AM | F | 12:09 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 14:16 | 250021 | Insert | Clock Post | 5/16/2019 | Clock | | | | 1:16 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 14:16 | 250021 | Update | Clock Post | 5/16/2019 | Lunch | | | | 12:09 PM | F | 1:16 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/16/2019 18:08 | 250021 | Insert | Clock Post | 5/16/2019 | Clock | | | | 1:16 PM | F | 5:08 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/17/2019 18:00 | 250021 | Insert | Clock Post | 5/17/2019 | Clock | | | | | F | 5:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/17/2019 18:00 | 250021 | Insert | Clock Post | 5/17/2019 | Clock | | | | 5:00 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 19:16 | 247736 | Update | User Entered | 5/17/2019 | Lunch | | | | 12:30 PM | F | 1:30 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 19:16 | 247736 | Insert | User Entered | 5/17/2019 | Clock | | | | 1:30 PM | F | 5:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 19:16 | 247736 | Insert | User Entered | 5/17/2019 | Clock | | | | 9:00 AM | F | 12:30 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 10:24 | 247736 | Insert | Generated By Sy | 5/20/2019 | Vacation | | 8 | | | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 8:56 | 250021 | Insert | Clock Post | 5/21/2019 | Clock | | | | 7:56 AM | | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 14:56 | 250021 | Insert | Clock Post | 5/21/2019 | Lunch | | | | 1:56 PM | | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 14:56 | 250021 | Update | Clock Post | 5/21/2019 | Clock | | | | 7:56 AM | F | 1:56 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 15:58 | 250021 | Insert | Clock Post | 5/21/2019 | Clock | | | | 2:58 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 15:58 | 250021 | Update | Clock Post | 5/21/2019 | Lunch | | | | 1:56 PM | F | 2:58 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/21/2019 18:06 | 250021 | Insert | Clock Post | 5/21/2019 | Clock | | | | 2:58 PM | F | 5:06 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 8:47 | 250021 | Insert | Clock Post | 5/22/2019 | Clock | | | | 7:47 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 14:24 | 250021 | Insert | Clock Post | 5/22/2019 | Lunch | | | | 1:24 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 14:24 | 250021 | Update | Clock Post | 5/22/2019 | Clock | | | | 7:47 AM | F | 1:24 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 18:42 | 250021 | Insert | Clock Post | 5/22/2019 | Clock | | | | 5:42 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 18:42 | 250021 | Insert | Clock Post | 5/22/2019 | Clock | | | | 1:24 PM | F | 5:42 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/22/2019 18:42 | 250021 | Insert | Clock Post | 5/22/2019 | Clock | | | | 5:42 PM | F | 5:42 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/23/2019 8:40 | 250021 | Insert | User Entered | 5/22/2019 | Clock | | | | 2:24 PM | F | 5:42 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/23/2019 8:40 | 250021 | Update | User Entered | 5/22/2019 | Lunch | | | | 1:24 PM | F | 2:24 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/23/2019 8:48 | 250021 | Insert | Clock Post | 5/23/2019 | Clock | | | | 7:48 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/23/2019 18:05 | 250021 | Update | Clock Post | 5/23/2019 | Clock | | | | 7:48 AM | F | 5:05 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 9:19 | 250021 | Insert | Clock Post | 5/24/2019 | Clock | | | | 8:19 AM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 9:46 | 250021 | Insert | User Entered | 5/24/2019 | Lunch | | | | 12:00 PM | F | 1:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 9:46 | 250021 | Insert | User Entered | 5/24/2019 | Clock | | | | 1:00 PM | F | 5:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/24/2019 9:46 | 250021 | Update | User Entered | 5/24/2019 | Clock | | | | 8:00 AM | F | 12:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_S | Insert | Generated in cal | 5/27/2019 | Holiday | | 8 | | | F | | F | | 172.20.30.114 | |
| Employee: Assignmen | 5/28/2019 18:01 | 250021 | Insert | Clock Post | 5/28/2019 | Clock | | | | | F | 5:01 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/28/2019 18:01 | 250021 | Insert | Clock Post | 5/28/2019 | Clock | | | | 5:01 PM | F | | F | | 204.145.114.6 | |
| Employee: Assignmen | 5/29/2019 15:17 | 250021 | Update | User Entered | 5/28/2019 | Lunch | | | | 5:01 PM | | | F | | 204.145.114.6 | |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 | Insert | User Entered | 5/28/2019 | Clock | | | | 8:00 AM | F | 8:00 AM | F | | 204.145.114.6 | |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 | Update | User Entered | 5/28/2019 | Lunch | | | | 12:00 PM | F | 12:00 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 | Delete | Clock Post | 5/28/2019 | Clock | | | | | F | 5:01 PM | F | | 204.145.114.6 | |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 | Insert | User Entered | 5/28/2019 | Clock | | | | 5:00 PM | | | F | | 204.145.114.6 | |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 | Insert | User Entered | 5/28/2019 | Clock | | | | 1:00 PM | F | 1:00 PM | F | | 204.145.114.6 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/28/2019 Lunch | | 12:00 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/28/2019 Clock | | 5:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/28/2019 Clock | | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/28/2019 Clock | | 1:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 13:50 | 247736 Insert | Generated By Sy | 5/29/2019 Sick Leave | 4 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 15:17 | 250021 Insert | Generated By Sy | 5/29/2019 Clock | | 12:00 PM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 15:17 | 250021 Delete | Generated By Sy | 5/29/2019 Sick Leave | 4 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 15:17 | 250021 Insert | User Entered | 5/29/2019 Sick Leave | 4 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 15:17 | 250021 Insert | User Entered | 5/29/2019 Lunch | | 1:00 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 18:21 | 250021 Insert | Clock Post | 5/29/2019 Clock | | F | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/29/2019 18:22 | 250021 Update | Clock Post | 5/29/2019 Clock | | 1:00 PM F | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/29/2019 Clock | | 1:00 PM F | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/29/2019 Clock | | 12:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/29/2019 Sick Leave | 4 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/29/2019 Sick Leave | 3 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 9:17 | 250021 Insert | Clock Post | 5/30/2019 Clock | | 8:17 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 12:44 | 250021 Insert | Clock Post | 5/30/2019 Lunch | | 11:44 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 12:44 | 250021 Update | Clock Post | 5/30/2019 Clock | | 8:17 AM F | 11:44 AM F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 13:47 | 250021 Insert | Clock Post | 5/30/2019 Clock | | 12:47 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 13:47 | 250021 Update | Clock Post | 5/30/2019 Lunch | | 11:44 AM F | 12:47 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 18:14 | 250021 Insert | Clock Post | 5/30/2019 Clock | | 12:47 PM F | 5:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 5/30/2019 18:14 | 250021 Insert | Clock Post | 5/30/2019 Clock | | 5:14 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/30/2019 Clock | | 5:14 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/31/2019 9:06 | 250021 Insert | Clock Post | 5/31/2019 Clock | | 8:06 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 5/31/2019 18:06 | 250021 Update | Clock Post | 5/31/2019 Clock | | 8:06 AM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 Insert | User Entered | 5/31/2019 Lunch | | 12:06 PM F | 12:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 Insert | User Entered | 5/31/2019 Clock | | 1:06 PM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 Insert | User Entered | 5/31/2019 Clock | | 5:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 Delete | Clock Post | 5/31/2019 Clock | | 8:06 AM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:52 | 250021 Insert | User Entered | 5/31/2019 Clock | | 8:06 AM F | 8:06 AM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/31/2019 Clock | | 1:06 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/31/2019 Lunch | | 12:06 PM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Update | User Entered | 5/31/2019 Clock | | 8:06 AM F | 12:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 11:25 | 247736 Delete | User Entered | 5/31/2019 Clock | | 5:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 10:47 | 250021 Insert | Clock Post | 6/3/2019 Clock | | 9:47 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 18:03 | 250021 Insert | Clock Post | 6/3/2019 Clock | | 9:47 AM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/3/2019 18:03 | 250021 Insert | User Entered | 6/3/2019 Sick Leave | 1 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/4/2019 8:57 | 250021 Insert | Clock Post | 6/4/2019 Clock | | 7:57 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 14:16 | 247736 Insert | User Entered | 6/4/2019 Lunch | | 12:30 PM F | 1:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 14:16 | 247736 Update | User Entered | 6/4/2019 Clock | | 7:57 AM F | 12:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 14:16 | 247736 Insert | User Entered | 6/4/2019 Clock | | 1:30 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/7/2019 16:00 | 247736 Update | User Entered | 6/4/2019 Clock | | 1:30 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 8:51 | 250021 Insert | Clock Post | 6/5/2019 Clock | | 7:51 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 13:26 | 250021 Update | Clock Post | 6/5/2019 Clock | | 7:51 AM F | 12:26 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 13:26 | 250021 Insert | Clock Post | 6/5/2019 Lunch | | 12:26 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 14:29 | 250021 Update | Clock Post | 6/5/2019 Lunch | | 12:26 PM F | 1:29 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 14:29 | 250021 Insert | Clock Post | 6/5/2019 Clock | | 1:29 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/5/2019 18:23 | 250021 Update | Clock Post | 6/5/2019 Clock | | 1:29 PM F | 5:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 9:04 | 250021 Insert | Clock Post | 6/6/2019 Clock | | 8:04 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 15:57 | 250021 Insert | Clock Post | 6/6/2019 Lunch | | 2:57 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 15:57 | 250021 Update | Clock Post | 6/6/2019 Clock | | 8:04 AM F | 2:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 16:59 | 250021 Update | Clock Post | 6/6/2019 Lunch | | 2:57 PM F | 3:59 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 16:59 | 250021 Insert | Clock Post | 6/6/2019 Clock | | 3:59 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 18:09 | 250021 Update | Clock Post | 6/6/2019 Clock | | 3:59 PM F | 5:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 6/7/2019 8:59 | 250021 Insert | Clock Post | 6/7/2019 Clock | | 7:59 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/7/2019 16:00 | 247736 Insert | User Entered | 6/7/2019 Lunch | | 12:00 PM F | 1:00 PM F | | 204.145.114.6 |

| Employee: Assignmen | 6/7/2019 16:00 | 247736 Update | User Entered | 6/7/2019 Clock | 7:59 AM F | 12:00 PM F | 204.145.114.6 |
|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 6/7/2019 16:00 | 247736 Insert | User Entered | 6/7/2019 Clock | 1:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 9:15 | 250021 Insert | Clock Post | 6/10/2019 Clock | 8:15 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 13:28 | 250021 Insert | Clock Post | 6/10/2019 Lunch | 12:28 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 13:28 | 250021 Update | Clock Post | 6/10/2019 Clock | 8:15 AM F | 12:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 14:34 | 250021 Update | Clock Post | 6/10/2019 Lunch | 12:28 PM F | 1:34 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 14:34 | 250021 Insert | Clock Post | 6/10/2019 Clock | 1:34 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/10/2019 18:39 | 250021 Update | Clock Post | 6/10/2019 Clock | 1:34 PM F | 5:39 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 8:59 | 250021 Insert | Clock Post | 6/11/2019 Clock | 7:59 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 15:10 | 250021 Insert | Clock Post | 6/11/2019 Lunch | 2:10 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 15:10 | 250021 Update | Clock Post | 6/11/2019 Clock | 7:59 AM F | 2:10 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 16:10 | 250021 Update | Clock Post | 6/11/2019 Lunch | 2:10 PM F | 3:10 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 16:10 | 250021 Insert | Clock Post | 6/11/2019 Clock | 3:10 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/11/2019 18:21 | 250021 Update | Clock Post | 6/11/2019 Clock | 3:10 PM F | 5:21 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/12/2019 9:00 | 250021 Insert | Clock Post | 6/12/2019 Clock | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/12/2019 18:00 | 250021 Update | Clock Post | 6/12/2019 Clock | 8:00 AM F | 5:00 PM F | 107.77.200.34 |
| Employee: Assignmen | 6/13/2019 8:54 | 250021 Insert | Clock Post | 6/13/2019 Clock | 7:54 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/13/2019 13:35 | 250021 Update | Clock Post | 6/13/2019 Clock | 7:54 AM F | 12:35 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/13/2019 13:35 | 250021 Insert | Clock Post | 6/13/2019 Lunch | 12:35 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/13/2019 14:32 | 250021 Update | Clock Post | 6/13/2019 Lunch | 12:35 PM F | 1:32 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/13/2019 14:32 | 250021 Insert | Clock Post | 6/13/2019 Clock | 1:32 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/13/2019 18:01 | 250021 Update | Clock Post | 6/13/2019 Clock | 1:32 PM F | 5:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 9:03 | 250021 Insert | Clock Post | 6/14/2019 Clock | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 13:33 | 250021 Update | Clock Post | 6/14/2019 Clock | 8:03 AM F | 12:33 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 13:33 | 250021 Insert | Clock Post | 6/14/2019 Lunch | 12:33 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 14:29 | 250021 Insert | Clock Post | 6/14/2019 Clock | 1:29 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 14:29 | 250021 Update | Clock Post | 6/14/2019 Lunch | 12:33 PM F | 1:29 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/14/2019 18:40 | 250021 Update | Clock Post | 6/14/2019 Clock | 1:29 PM F | 5:40 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/17/2019 11:31 | 250021 Insert | Clock Post | 6/17/2019 Clock | 10:31 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/17/2019 15:38 | 250021 Insert | User Entered | 6/17/2019 Vacation | 1 F | F | 204.145.114.6 |
| Employee: Assignmen | 6/17/2019 18:08 | 250021 Update | Clock Post | 6/17/2019 Clock | 10:31 AM F | 5:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 12:43 | 250021 Update | User Entered | 6/17/2019 Clock | 10:00 AM F | 5:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 8:49 | 250021 Insert | Clock Post | 6/18/2019 Clock | 7:49 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 13:59 | 250021 Insert | Clock Post | 6/18/2019 Lunch | 12:59 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 13:59 | 250021 Update | Clock Post | 6/18/2019 Clock | 7:49 AM F | 12:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 15:00 | 250021 Insert | Clock Post | 6/18/2019 Clock | 2:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 15:00 | 250021 Update | Clock Post | 6/18/2019 Lunch | 12:59 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/18/2019 18:10 | 250021 Update | Clock Post | 6/18/2019 Clock | 2:00 PM F | 5:10 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 9:02 | 250021 Insert | Clock Post | 6/19/2019 Clock | 8:02 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 14:53 | 250021 Insert | Clock Post | 6/19/2019 Lunch | 1:53 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 14:53 | 250021 Update | Clock Post | 6/19/2019 Clock | 8:02 AM F | 1:53 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 15:53 | 250021 Insert | Clock Post | 6/19/2019 Clock | 2:53 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 15:53 | 250021 Update | Clock Post | 6/19/2019 Lunch | 1:53 PM F | 2:53 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/19/2019 18:14 | 250021 Update | Clock Post | 6/19/2019 Clock | 2:53 PM F | 5:14 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/20/2019 9:03 | 250021 Insert | Clock Post | 6/20/2019 Clock | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/20/2019 14:38 | 250021 Update | Clock Post | 6/20/2019 Clock | 8:03 AM F | 1:38 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/20/2019 14:38 | 250021 Insert | Clock Post | 6/20/2019 Lunch | 1:38 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/20/2019 17:04 | 250021 Insert | Clock Post | 6/20/2019 Clock | 4:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/20/2019 17:04 | 250021 Update | Clock Post | 6/20/2019 Lunch | 1:38 PM F | 4:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 12:43 | 250021 Update | User Entered | 6/20/2019 Lunch | 1:38 PM F | 2:38 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 12:43 | 250021 Update | User Entered | 6/20/2019 Clock | 2:38 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 8:52 | 250021 Insert | Clock Post | 6/21/2019 Clock | 7:52 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 8:52 | 250021 Insert | Clock Post | 6/21/2019 Lunch | F | 7:52 AM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 12:43 | 250021 Delete | Clock Post | 6/21/2019 Lunch | F | 7:52 AM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 16:44 | 250021 Update | User Entered | 6/21/2019 Clock | 7:52 AM F | 11:30 AM F | 204.145.114.6 |
| Employee: Assignmen | 6/21/2019 16:44 | 250021 Insert | User Entered | 6/21/2019 Lunch | 11:30 AM F | 12:30 PM F | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 6/21/2019 16:44 | 250021 Insert | User Entered | 6/21/2019 Clock | 12:30 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 14:30 | 265742 Insert | User Entered | 6/24/2019 Clock | 8:00 AM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/25/2019 21:02 | 250021 Insert | Clock Post | 6/25/2019 Clock | F | 8:02 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 14:30 | 265742 Update | User Entered | 6/25/2019 Clock | 8:00 AM F | 8:02 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/26/2019 18:00 | 250021 Insert | Clock Post | 6/26/2019 Clock | F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 14:30 | 265742 Insert | User Entered | 6/26/2019 Lunch | 11:30 AM F | 12:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 14:30 | 265742 Insert | User Entered | 6/26/2019 Clock | 12:30 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 14:30 | 265742 Update | User Entered | 6/26/2019 Clock | 8:00 AM F | 11:30 AM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/27/2019 8:21 | 250021 Insert | Clock Post | 6/27/2019 Clock | 7:21 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 6/27/2019 16:59 | 250021 Insert | Clock Post | 6/27/2019 Lunch | 3:59 PM F | F | | | 107.77.201.22 |
| Employee: Assignmen | 6/27/2019 16:59 | 250021 Insert | Clock Post | 6/27/2019 Clock | 7:21 AM F | 3:59 PM F | | | 107.77.201.22 |
| Employee: Assignmen | 6/27/2019 17:54 | 250021 Insert | Clock Post | 6/27/2019 Clock | 4:54 PM F | F | | | 107.77.201.22 |
| Employee: Assignmen | 6/27/2019 17:54 | 250021 Insert | Clock Post | 6/27/2019 Lunch | 3:59 PM F | 4:54 PM F | | | 107.77.201.22 |
| Employee: Assignmen | 6/27/2019 18:00 | 250021 Update | Clock Post | 6/27/2019 Clock | 4:54 PM F | 5:00 PM F | | | 107.77.201.22 |
| Employee: Assignmen | 6/28/2019 8:39 | 250021 Insert | Clock Post | 6/28/2019 Clock | 7:39 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 12:43 | 250021 Update | Clock Post | 6/28/2019 Clock | 7:39 AM F | 11:43 AM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 12:43 | 250021 Insert | Clock Post | 6/28/2019 Lunch | 11:43 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 13:40 | 250021 Update | Clock Post | 6/28/2019 Lunch | 11:43 AM F | 12:40 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 13:40 | 250021 Insert | Clock Post | 6/28/2019 Clock | 12:40 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 6/28/2019 18:04 | 250021 Update | Clock Post | 6/28/2019 Clock | 12:40 PM F | 5:04 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 6/4/2019 16:51 | 247736 Insert | Generated By Sy | 7/1/2019 Vacation | 8 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/4/2019 16:51 | 247736 Insert | Generated By Sy | 7/2/2019 Vacation | 8 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 6/4/2019 16:51 | 247736 Insert | Generated By Sy | 7/3/2019 Vacation | 8 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_SC Insert | Generated in cal | 7/4/2019 Holiday | 8 | F | F | | 172.20.30.114 |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_SC Insert | Generated in cal | 7/5/2019 Holiday | 8 | F | F | | 172.20.30.114 |
| Employee: Assignmen | 7/8/2019 10:43 | 250021 Insert | Clock Post | 7/8/2019 Clock | 9:43 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/8/2019 14:36 | 250021 Insert | Clock Post | 7/8/2019 Lunch | 1:36 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/8/2019 14:36 | 250021 Update | Clock Post | 7/8/2019 Clock | 9:43 AM F | 1:36 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/8/2019 15:02 | 250021 Insert | Clock Post | 7/8/2019 Lunch | 1:36 PM F | 2:02 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/8/2019 15:02 | 250021 Insert | Clock Post | 7/8/2019 Clock | 2:02 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/8/2019 18:11 | 250021 Update | Clock Post | 7/8/2019 Clock | 2:02 PM F | 5:11 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 9:03 | 250021 Insert | Clock Post | 7/9/2019 Clock | 8:03 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 18:45 | 250021 Insert | Clock Post | 7/9/2019 Lunch | 5:45 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 18:45 | 250021 Update | Clock Post | 7/9/2019 Clock | 8:03 AM F | 5:45 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 19:30 | 250021 Insert | Clock Post | 7/9/2019 Clock | 6:30 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 19:30 | 250021 Update | Clock Post | 7/9/2019 Lunch | 5:45 PM F | 6:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2019 19:30 | 250021 Update | Clock Post | 7/9/2019 Clock | 6:30 PM F | 6:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 8:43 | 250021 Insert | Clock Post | 7/10/2019 Clock | 7:43 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 14:09 | 250021 Update | Clock Post | 7/10/2019 Clock | 7:43 AM F | 1:09 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 14:09 | 250021 Insert | Clock Post | 7/10/2019 Lunch | 1:09 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 15:21 | 250021 Update | Clock Post | 7/10/2019 Lunch | 1:09 PM F | 2:21 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 15:21 | 250021 Insert | Clock Post | 7/10/2019 Clock | 2:21 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2019 18:00 | 250021 Update | Clock Post | 7/10/2019 Clock | 2:21 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/11/2019 8:42 | 250021 Insert | Clock Post | 7/11/2019 Clock | 7:42 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/11/2019 14:53 | 250021 Insert | Clock Post | 7/11/2019 Lunch | 1:53 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/11/2019 14:53 | 250021 Update | Clock Post | 7/11/2019 Clock | 7:42 AM F | 1:53 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/11/2019 15:45 | 250021 Insert | Clock Post | 7/11/2019 Clock | 2:45 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/11/2019 15:45 | 250021 Update | Clock Post | 7/11/2019 Lunch | 1:53 PM F | 2:45 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/16/2019 13:52 | 250021 Update | User Entered | 7/11/2019 Clock | 2:45 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 9:40 | 250021 Insert | Clock Post | 7/12/2019 Clock | 8:40 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 12:34 | 250021 Update | Clock Post | 7/12/2019 Clock | 8:40 AM F | 11:34 AM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 12:34 | 250021 Insert | Clock Post | 7/12/2019 Lunch | 11:34 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 13:31 | 250021 Insert | Clock Post | 7/12/2019 Clock | 12:31 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 13:31 | 250021 Update | Clock Post | 7/12/2019 Lunch | 11:34 AM F | 12:31 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 7/12/2019 18:02 | 250021 Update | Clock Post | 7/12/2019 Clock | 12:31 PM F | 5:02 PM F | | | 107.77.201.12 |
| Employee: Assignmen | 7/15/2019 8:58 | 250021 Insert | Clock Post | 7/15/2019 Clock | 7:58 AM F | F | | | 204.145.114.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 7/15/2019 15:08 | 250021 Insert | Clock Post | 7/15/2019 Lunch | 2:08 PM F | F | | 107.77.200.76 |
| Employee: Assignmen | 7/15/2019 15:08 | 250021 Update | Clock Post | 7/15/2019 Clock | 7:58 AM F | 2:08 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/15/2019 16:29 | 250021 Update | Clock Post | 7/15/2019 Lunch | 2:08 PM F | 3:29 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/15/2019 16:29 | 250021 Insert | Clock Post | 7/15/2019 Lunch | 3:29 PM F | F | | 107.77.200.76 |
| Employee: Assignmen | 7/15/2019 18:02 | 250021 Update | Clock Post | 7/15/2019 Clock | 3:29 PM F | 5:02 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/15/2019 Clock | 3:08 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/15/2019 Lunch | 2:08 PM F | 3:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/16/2019 13:50 | 250021 Insert | Clock Post | 7/16/2019 Clock | F | 12:50 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/16/2019 13:50 | 250021 Insert | Clock Post | 7/16/2019 Lunch | 12:50 PM F | F | | 107.77.200.76 |
| Employee: Assignmen | 7/16/2019 13:52 | 250021 Update | User Entered | 7/16/2019 Clock | 8:00 AM F | 12:50 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/16/2019 14:50 | 250021 Update | Clock Post | 7/16/2019 Lunch | 12:50 PM F | 1:50 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/16/2019 14:50 | 250021 Insert | Clock Post | 7/16/2019 Clock | 1:50 PM F | F | | 107.77.200.76 |
| Employee: Assignmen | 7/16/2019 18:00 | 250021 Update | Clock Post | 7/16/2019 Clock | 1:50 PM F | 5:00 PM F | | 107.77.200.76 |
| Employee: Assignmen | 7/17/2019 8:54 | 250021 Insert | Clock Post | 7/17/2019 Clock | 7:54 AM F | F | | 107.77.198.157 |
| Employee: Assignmen | 7/17/2019 17:02 | 250021 Update | Clock Post | 7/17/2019 Clock | 7:54 AM F | 4:02 PM F | | 107.77.198.157 |
| Employee: Assignmen | 7/17/2019 17:02 | 250021 Insert | Clock Post | 7/17/2019 Lunch | 4:02 PM F | F | | 107.77.198.157 |
| Employee: Assignmen | 7/17/2019 17:56 | 250021 Insert | Clock Post | 7/17/2019 Clock | 4:56 PM F | F | | 107.77.198.157 |
| Employee: Assignmen | 7/17/2019 17:56 | 250021 Update | Clock Post | 7/17/2019 Lunch | 4:02 PM F | 4:56 PM F | | 107.77.198.157 |
| Employee: Assignmen | 7/17/2019 20:05 | 250021 Update | Clock Post | 7/17/2019 Clock | 4:56 PM F | 7:05 PM F | | 76.228.211.188 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/17/2019 Lunch | 4:02 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/17/2019 Clock | 5:02 PM F | 7:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/18/2019 8:47 | 250021 Insert | Clock Post | 7/18/2019 Clock | 7:47 AM F | F | | 107.77.200.187 |
| Employee: Assignmen | 7/18/2019 13:28 | 250021 Update | Clock Post | 7/18/2019 Clock | 7:47 AM F | 12:28 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/18/2019 13:28 | 250021 Insert | Clock Post | 7/18/2019 Lunch | 12:28 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 7/18/2019 18:11 | 250021 Insert | Clock Post | 7/18/2019 Clock | F | 5:11 PM F | | 107.77.200.187 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/18/2019 Lunch | 12:28 PM F | 1:28 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/18/2019 Clock | 1:28 PM F | 5:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/19/2019 8:47 | 250021 Insert | Clock Post | 7/19/2019 Clock | 7:47 AM F | F | | 107.77.200.187 |
| Employee: Assignmen | 7/19/2019 16:19 | 250021 Update | Clock Post | 7/19/2019 Clock | 7:47 AM F | 3:19 PM F | | 107.77.200.187 |
| Employee: Assignmen | 7/19/2019 16:19 | 250021 Insert | Clock Post | 7/19/2019 Lunch | 3:19 PM F | F | | 107.77.200.187 |
| Employee: Assignmen | 7/19/2019 20:29 | 250021 Update | Clock Post | 7/19/2019 Clock | 3:19 PM F | 7:29 PM F | | 107.77.200.187 |
| Employee: Assignmen | 7/19/2019 20:29 | 250021 Insert | Clock Post | 7/19/2019 Clock | 7:29 PM F | F | | 107.77.200.187 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/19/2019 Clock | 4:19 PM F | 7:29 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/22/2019 9:36 | 250021 Update | User Entered | 7/19/2019 Lunch | 3:19 PM F | 4:19 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/22/2019 8:57 | 250021 Insert | Clock Post | 7/22/2019 Clock | 7:57 AM F | F | | 107.77.197.170 |
| Employee: Assignmen | 7/22/2019 14:12 | 250021 Update | Clock Post | 7/22/2019 Clock | 7:57 AM F | 1:12 PM F | | 107.77.197.170 |
| Employee: Assignmen | 7/22/2019 14:12 | 250021 Insert | Clock Post | 7/22/2019 Lunch | 1:12 PM F | F | | 107.77.197.170 |
| Employee: Assignmen | 7/22/2019 15:14 | 250021 Update | Clock Post | 7/22/2019 Lunch | 1:12 PM F | 2:14 PM F | | 107.77.197.170 |
| Employee: Assignmen | 7/22/2019 15:14 | 250021 Insert | Clock Post | 7/22/2019 Clock | 2:14 PM F | F | | 107.77.197.170 |
| Employee: Assignmen | 7/22/2019 18:03 | 250021 Update | Clock Post | 7/22/2019 Clock | 2:14 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/23/2019 8:56 | 250021 Insert | Clock Post | 7/23/2019 Clock | 7:56 AM F | F | | 107.77.201.152 |
| Employee: Assignmen | 7/23/2019 14:10 | 250021 Insert | Clock Post | 7/23/2019 Lunch | 1:10 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 7/23/2019 14:10 | 250021 Update | Clock Post | 7/23/2019 Clock | 7:56 AM F | 1:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/23/2019 15:06 | 250021 Insert | Clock Post | 7/23/2019 Clock | 2:06 PM F | F | | 107.77.201.152 |
| Employee: Assignmen | 7/23/2019 15:06 | 250021 Update | Clock Post | 7/23/2019 Lunch | 1:10 PM F | 2:06 PM F | | 107.77.201.152 |
| Employee: Assignmen | 7/23/2019 18:15 | 250021 Update | Clock Post | 7/23/2019 Clock | 2:06 PM F | 5:15 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/15/2019 21:08 | 265742 Insert | Generated By Sy | 7/24/2019 Vacation | 8 F | F | | 204.145.114.6 |
| Employee: Assignmen | 7/25/2019 10:20 | 250021 Insert | Clock Post | 7/25/2019 Clock | 9:20 AM F | F | | 107.77.200.7 |
| Employee: Assignmen | 7/25/2019 14:46 | 250021 Update | Clock Post | 7/25/2019 Clock | 9:20 AM F | 1:46 PM F | | 107.77.196.169 |
| Employee: Assignmen | 7/25/2019 14:46 | 250021 Insert | Clock Post | 7/25/2019 Lunch | 1:46 PM F | F | | 107.77.196.169 |
| Employee: Assignmen | 7/25/2019 18:02 | 250021 Insert | Clock Post | 7/25/2019 Clock | F | 5:02 PM F | | 107.77.198.139 |
| Employee: Assignmen | 7/25/2019 18:09 | 250021 Insert | Clock Post | 7/25/2019 Clock | F | 5:09 PM F | | 107.77.198.139 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Update | User Entered | 7/25/2019 Clock | 8:00 AM F | 1:46 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Delete | Clock Post | 7/25/2019 Clock | F | 5:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Update | User Entered | 7/25/2019 Lunch | 1:46 PM F | 2:46 PM F | | 204.145.114.6 |

| Employee | DateTime | ID | Action | Type | Date | Time In | Time Out | IP |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Update | User Entered | 7/25/2019 Clock | 2:46 PM F | 5:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Insert | User Entered | 7/26/2019 Clock | 7:53 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Insert | User Entered | 7/26/2019 Clock | 2:00 PM F | 5:03 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:19 | 250021 Insert | User Entered | 7/26/2019 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 8:45 | 250021 Insert | Clock Post | 7/29/2019 Clock | 7:45 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2019 13:55 | 250021 Insert | Clock Post | 7/29/2019 Lunch | 12:55 PM F | F | 107.77.196.155 |
| Employee: Assignmen | 7/29/2019 13:55 | 250021 Update | Clock Post | 7/29/2019 Clock | 7:45 AM F | 12:55 PM F | 107.77.196.155 |
| Employee: Assignmen | 7/29/2019 14:53 | 250021 Insert | Clock Post | 7/29/2019 Clock | 1:53 PM F | F | 107.77.196.155 |
| Employee: Assignmen | 7/29/2019 14:53 | 250021 Update | Clock Post | 7/29/2019 Lunch | 12:55 PM F | 1:53 PM F | 107.77.196.155 |
| Employee: Assignmen | 7/29/2019 18:02 | 250021 Update | Clock Post | 7/29/2019 Clock | 1:53 PM F | 5:02 PM F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 8:56 | 250021 Insert | Clock Post | 7/30/2019 Clock | 7:56 AM F | F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 14:14 | 250021 Update | Clock Post | 7/30/2019 Clock | 7:56 AM F | 1:14 PM F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 14:14 | 250021 Insert | Clock Post | 7/30/2019 Lunch | 1:14 PM F | F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 15:08 | 250021 Update | Clock Post | 7/30/2019 Lunch | 1:14 PM F | 2:08 PM F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 15:08 | 250021 Insert | Clock Post | 7/30/2019 Clock | 2:08 PM F | F | 107.77.196.155 |
| Employee: Assignmen | 7/30/2019 18:01 | 250021 Update | Clock Post | 7/30/2019 Clock | 2:08 PM F | 5:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2019 8:48 | 250021 Insert | Clock Post | 7/31/2019 Clock | 7:48 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/31/2019 14:02 | 250021 Update | Clock Post | 7/31/2019 Clock | 7:48 AM F | 1:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2019 14:02 | 250021 Insert | Clock Post | 7/31/2019 Lunch | 1:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2019 14:55 | 250021 Update | Clock Post | 7/31/2019 Lunch | 1:02 PM F | 1:55 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2019 14:55 | 250021 Insert | Clock Post | 7/31/2019 Clock | 1:55 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2019 18:05 | 250021 Update | Clock Post | 7/31/2019 Clock | 1:55 PM F | 5:05 PM F | 107.77.196.155 |
| Employee: Assignmen | 8/1/2019 8:51 | 250021 Insert | Clock Post | 8/1/2019 Clock | 7:51 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/1/2019 13:23 | 250021 Insert | Clock Post | 8/1/2019 Lunch | 12:23 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/1/2019 13:23 | 250021 Update | Clock Post | 8/1/2019 Clock | 7:51 AM F | 12:23 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/1/2019 14:01 | 250021 Insert | Clock Post | 8/1/2019 Clock | 1:01 PM F | F | 107.77.201.112 |
| Employee: Assignmen | 8/1/2019 14:01 | 250021 Update | Clock Post | 8/1/2019 Lunch | 12:23 PM F | 1:01 PM F | 107.77.201.112 |
| Employee: Assignmen | 8/1/2019 18:00 | 250021 Update | Clock Post | 8/1/2019 Clock | 1:01 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/2/2019 8:59 | 250021 Insert | Clock Post | 8/2/2019 Clock | 7:59 AM F | F | 107.77.201.112 |
| Employee: Assignmen | 8/2/2019 14:14 | 250021 Insert | Clock Post | 8/2/2019 Lunch | 1:14 PM F | F | 107.77.201.112 |
| Employee: Assignmen | 8/2/2019 14:14 | 250021 Update | Clock Post | 8/2/2019 Clock | 7:59 AM F | 1:14 PM F | 107.77.201.112 |
| Employee: Assignmen | 8/2/2019 15:05 | 250021 Insert | Clock Post | 8/2/2019 Clock | 2:05 PM F | F | 107.77.201.112 |
| Employee: Assignmen | 8/2/2019 15:05 | 250021 Update | Clock Post | 8/2/2019 Lunch | 1:14 PM F | 2:05 PM F | 107.77.201.112 |
| Employee: Assignmen | 8/2/2019 18:13 | 250021 Update | Clock Post | 8/2/2019 Clock | 2:05 PM F | 5:13 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/5/2019 8:56 | 250021 Insert | Clock Post | 8/5/2019 Clock | 7:56 AM F | F | 107.77.198.54 |
| Employee: Assignmen | 8/5/2019 14:39 | 250021 Insert | Clock Post | 8/5/2019 Lunch | 1:39 PM F | F | 107.77.198.54 |
| Employee: Assignmen | 8/5/2019 14:39 | 250021 Update | Clock Post | 8/5/2019 Clock | 7:56 AM F | 1:39 PM F | 107.77.198.54 |
| Employee: Assignmen | 8/5/2019 15:41 | 250021 Insert | Clock Post | 8/5/2019 Clock | 2:41 PM F | F | 107.77.198.54 |
| Employee: Assignmen | 8/5/2019 15:41 | 250021 Update | Clock Post | 8/5/2019 Lunch | 1:39 PM F | 2:41 PM F | 107.77.198.54 |
| Employee: Assignmen | 8/5/2019 18:02 | 250021 Update | Clock Post | 8/5/2019 Clock | 2:41 PM F | 5:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/6/2019 8:49 | 250021 Insert | Clock Post | 8/6/2019 Clock | 7:49 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/6/2019 13:51 | 250021 Insert | Clock Post | 8/6/2019 Lunch | 12:51 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/6/2019 13:51 | 250021 Update | Clock Post | 8/6/2019 Clock | 7:49 AM F | 12:51 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/6/2019 14:56 | 250021 Insert | Clock Post | 8/6/2019 Clock | 1:56 PM F | F | 107.77.201.131 |
| Employee: Assignmen | 8/6/2019 14:56 | 250021 Update | Clock Post | 8/6/2019 Lunch | 12:51 PM F | 1:56 PM F | 107.77.201.131 |
| Employee: Assignmen | 8/6/2019 18:03 | 250021 Update | Clock Post | 8/6/2019 Clock | 1:56 PM F | 5:03 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2019 9:44 | 250021 Update | User Entered | 8/6/2019 Lunch | 12:51 PM F | 1:51 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2019 9:44 | 250021 Update | User Entered | 8/6/2019 Clock | 1:51 PM F | 5:03 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2019 9:00 | 250021 Insert | Clock Post | 8/7/2019 Clock | 8:00 AM F | F | 107.77.201.131 |
| Employee: Assignmen | 8/7/2019 13:33 | 250021 Insert | Clock Post | 8/7/2019 Lunch | 12:33 PM F | F | 107.77.201.131 |
| Employee: Assignmen | 8/7/2019 13:33 | 250021 Update | Clock Post | 8/7/2019 Clock | 8:00 AM F | 12:33 PM F | 107.77.201.131 |
| Employee: Assignmen | 8/7/2019 14:30 | 250021 Insert | Clock Post | 8/7/2019 Clock | 1:30 PM F | F | 107.77.201.131 |
| Employee: Assignmen | 8/7/2019 14:30 | 250021 Update | Clock Post | 8/7/2019 Lunch | 12:33 PM F | 1:30 PM F | 107.77.201.131 |
| Employee: Assignmen | 8/7/2019 18:00 | 250021 Update | Clock Post | 8/7/2019 Clock | 1:30 PM F | 5:00 PM F | 107.77.201.131 |
| Employee: Assignmen | 8/8/2019 9:00 | 250021 Insert | Clock Post | 8/8/2019 Clock | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/8/2019 13:00 | 250021 Update | Clock Post | 8/8/2019 Clock | 8:00 AM F | 12:00 PM F | 204.145.114.6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 8/8/2019 13:00 | 250021 | Insert | Clock Post | 8/8/2019 | Lunch | | 12:00 PM | F | F | 204.145.114.6 |
| Employee: Assignmen | 8/8/2019 18:06 | 250021 | Insert | Clock Post | 8/8/2019 | Clock | | F | 5:06 PM F | | 107.77.201.131 |
| Employee: Assignmen | 8/12/2019 9:43 | 250021 | Update | User Entered | 8/8/2019 | Clock | | 1:00 PM | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/12/2019 9:43 | 250021 | Update | User Entered | 8/8/2019 | Lunch | | 12:00 PM | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/9/2019 8:56 | 250021 | Insert | Clock Post | 8/9/2019 | Clock | | 7:56 AM F | | F | 107.77.201.131 |
| Employee: Assignmen | 8/9/2019 14:44 | 250021 | Insert | Clock Post | 8/9/2019 | Lunch | | 1:44 PM F | | F | 107.77.201.131 |
| Employee: Assignmen | 8/9/2019 14:44 | 250021 | Update | Clock Post | 8/9/2019 | Clock | | 7:56 AM F | 1:44 PM F | | 107.77.201.131 |
| Employee: Assignmen | 8/9/2019 15:36 | 250021 | Insert | Clock Post | 8/9/2019 | Clock | | 2:36 PM F | | F | 107.77.201.131 |
| Employee: Assignmen | 8/9/2019 15:36 | 250021 | Update | Clock Post | 8/9/2019 | Lunch | | 1:44 PM F | 2:36 PM F | | 107.77.201.131 |
| Employee: Assignmen | 8/9/2019 18:14 | 250021 | Update | Clock Post | 8/9/2019 | Clock | | 2:36 PM F | 5:14 PM F | | 107.77.201.131 |
| Employee: Assignmen | 8/12/2019 9:00 | 250021 | Insert | Clock Post | 8/12/2019 | Clock | | 8:00 AM F | | F | 107.77.199.93 |
| Employee: Assignmen | 8/12/2019 14:53 | 250021 | Insert | Clock Post | 8/12/2019 | Clock | | 1:53 PM F | | F | 107.77.199.93 |
| Employee: Assignmen | 8/12/2019 14:53 | 250021 | Insert | Clock Post | 8/12/2019 | Lunch | | F | 1:53 PM F | | 107.77.199.93 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Insert | User Entered | 8/12/2019 | Lunch | | 12:00 PM | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Delete | Clock Post | 8/12/2019 | Lunch | | F | 1:53 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Update | User Entered | 8/12/2019 | Clock | | 8:00 AM | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Delete | Clock Post | 8/12/2019 | Clock | | 1:53 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Insert | User Entered | 8/12/2019 | Clock | | 1:00 PM | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 9:02 | 250021 | Insert | User Entered | 8/12/2019 | Sick Leave | 3 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 16:43 | 247736 | Insert | Generated By Sy | 8/13/2019 | Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 6/6/2019 16:43 | 247736 | Insert | Generated By Sy | 8/14/2019 | Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 9:01 | 250021 | Insert | Clock Post | 8/15/2019 | Clock | | 8:01 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 14:39 | 250021 | Insert | Clock Post | 8/15/2019 | Lunch | | 1:39 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 14:39 | 250021 | Update | Clock Post | 8/15/2019 | Clock | | 8:01 AM F | 1:39 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 15:33 | 250021 | Insert | Clock Post | 8/15/2019 | Clock | | 2:33 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 15:33 | 250021 | Update | Clock Post | 8/15/2019 | Lunch | | 1:39 PM F | 2:33 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/15/2019 18:03 | 250021 | Update | Clock Post | 8/15/2019 | Clock | | 2:33 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 8:53 | 250021 | Insert | Clock Post | 8/16/2019 | Clock | | 7:53 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/16/2019 13:46 | 250021 | Insert | Clock Post | 8/16/2019 | Lunch | | 12:46 PM F | | F | 107.77.201.233 |
| Employee: Assignmen | 8/16/2019 13:46 | 250021 | Update | Clock Post | 8/16/2019 | Clock | | 7:53 AM F | 12:46 PM F | | 107.77.201.233 |
| Employee: Assignmen | 8/16/2019 14:46 | 250021 | Insert | Clock Post | 8/16/2019 | Clock | | 1:46 PM F | | F | 107.77.201.233 |
| Employee: Assignmen | 8/16/2019 14:46 | 250021 | Update | Clock Post | 8/16/2019 | Lunch | | 12:46 PM F | 1:46 PM F | | 107.77.201.233 |
| Employee: Assignmen | 8/16/2019 18:21 | 250021 | Update | Clock Post | 8/16/2019 | Clock | | 1:46 PM F | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/19/2019 8:50 | 250021 | Insert | Clock Post | 8/19/2019 | Clock | | 7:50 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2019 13:18 | 250021 | Insert | Clock Post | 8/19/2019 | Lunch | | 12:18 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2019 13:18 | 250021 | Update | Clock Post | 8/19/2019 | Clock | | 7:50 AM F | 12:18 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/19/2019 14:14 | 250021 | Insert | Clock Post | 8/19/2019 | Clock | | 1:14 PM F | | F | 107.77.196.124 |
| Employee: Assignmen | 8/19/2019 14:14 | 250021 | Update | Clock Post | 8/19/2019 | Lunch | | 12:18 PM F | 1:14 PM F | | 107.77.196.124 |
| Employee: Assignmen | 8/19/2019 18:03 | 250021 | Update | Clock Post | 8/19/2019 | Clock | | 1:14 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/20/2019 9:02 | 250021 | Insert | Clock Post | 8/20/2019 | Clock | | 8:02 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/20/2019 12:57 | 250021 | Update | Clock Post | 8/20/2019 | Clock | | 8:02 AM F | 11:57 AM F | | 107.77.197.7 |
| Employee: Assignmen | 8/20/2019 12:57 | 250021 | Insert | Clock Post | 8/20/2019 | Lunch | | 11:57 AM F | | F | 107.77.197.7 |
| Employee: Assignmen | 8/20/2019 13:54 | 250021 | Insert | Clock Post | 8/20/2019 | Clock | | 12:54 PM F | | F | 107.77.197.7 |
| Employee: Assignmen | 8/20/2019 13:54 | 250021 | Update | Clock Post | 8/20/2019 | Lunch | | 11:57 AM F | 12:54 PM F | | 107.77.197.7 |
| Employee: Assignmen | 8/20/2019 18:11 | 250021 | Update | Clock Post | 8/20/2019 | Clock | | 12:54 PM F | 5:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/21/2019 9:04 | 250021 | Insert | Clock Post | 8/21/2019 | Clock | | 8:04 AM F | | F | 107.77.196.232 |
| Employee: Assignmen | 8/21/2019 13:35 | 250021 | Update | Clock Post | 8/21/2019 | Clock | | 8:04 AM F | 12:35 PM F | | 107.77.196.232 |
| Employee: Assignmen | 8/21/2019 13:35 | 250021 | Insert | Clock Post | 8/21/2019 | Lunch | | 12:35 PM F | | F | 107.77.196.232 |
| Employee: Assignmen | 8/21/2019 14:24 | 250021 | Insert | Clock Post | 8/21/2019 | Clock | | 1:24 PM F | | F | 107.77.196.232 |
| Employee: Assignmen | 8/21/2019 14:24 | 250021 | Update | Clock Post | 8/21/2019 | Lunch | | 12:35 PM F | 1:24 PM F | | 107.77.196.232 |
| Employee: Assignmen | 8/29/2019 21:39 | 265742 | Update | User Entered | 8/21/2019 | Clock | | 1:24 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 8/22/2019 8:58 | 250021 | Insert | Clock Post | 8/22/2019 | Clock | | 7:58 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/22/2019 13:50 | 250021 | Insert | Clock Post | 8/22/2019 | Lunch | | 12:50 PM F | | F | 107.77.196.140 |
| Employee: Assignmen | 8/22/2019 13:50 | 250021 | Update | Clock Post | 8/22/2019 | Clock | | 7:58 AM F | 12:50 PM F | | 107.77.196.140 |
| Employee: Assignmen | 8/22/2019 14:49 | 250021 | Update | Clock Post | 8/22/2019 | Lunch | | 12:50 PM F | 1:49 PM F | | 107.77.196.140 |
| Employee: Assignmen | 8/22/2019 14:49 | 250021 | Insert | Clock Post | 8/22/2019 | Clock | | 1:49 PM F | | F | 107.77.196.140 |

| Employee | Timestamp | Code | Action | Type | Date | Category | Time In | F | Time Out | F | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 8/22/2019 18:03 | 250021 | Update | Clock Post | 8/22/2019 | Clock | 1:49 PM | F | 5:03 PM | F | 107.77.196.140 |
| Employee: Assignmen | 8/23/2019 8:57 | 250021 | Insert | Clock Post | 8/23/2019 | Clock | 7:57 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/23/2019 18:17 | 250021 | Update | Clock Post | 8/23/2019 | Clock | 7:57 AM | F | 5:17 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/23/2019 | Lunch | 11:00 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/23/2019 | Clock | 7:57 AM | F | 11:00 AM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/23/2019 | Clock | 12:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/26/2019 8:57 | 250021 | Insert | Clock Post | 8/26/2019 | Clock | 7:57 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/26/2019 13:35 | 250021 | Insert | Clock Post | 8/26/2019 | Lunch | 12:35 PM | F | | F | 107.77.196.140 |
| Employee: Assignmen | 8/26/2019 13:35 | 250021 | Insert | Clock Post | 8/26/2019 | Clock | 7:57 AM | F | 12:35 PM | F | 107.77.196.140 |
| Employee: Assignmen | 8/26/2019 14:28 | 250021 | Update | Clock Post | 8/26/2019 | Lunch | 12:35 PM | F | 1:28 PM | F | 107.77.196.140 |
| Employee: Assignmen | 8/26/2019 14:28 | 250021 | Update | Clock Post | 8/26/2019 | Clock | 1:28 PM | F | | F | 107.77.196.140 |
| Employee: Assignmen | 8/26/2019 18:06 | 250021 | Update | Clock Post | 8/26/2019 | Clock | 1:28 PM | F | 5:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/26/2019 | Clock | 1:35 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/26/2019 | Lunch | 12:35 PM | F | 1:35 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2019 9:00 | 250021 | Insert | Clock Post | 8/27/2019 | Clock | 8:00 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2019 18:00 | 250021 | Update | Clock Post | 8/27/2019 | Clock | 8:00 AM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/27/2019 | Clock | 9:50 AM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/27/2019 | Lunch | 8:50 AM | F | 9:50 AM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/27/2019 | Clock | 8:00 AM | F | 8:50 AM | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2019 8:59 | 250021 | Insert | Clock Post | 8/28/2019 | Clock | 7:59 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2019 18:18 | 250021 | Update | Clock Post | 8/28/2019 | Clock | 7:59 AM | F | 5:18 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/28/2019 | Clock | 7:59 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/28/2019 | Clock | 1:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/28/2019 | Lunch | 12:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/29/2019 9:04 | 250021 | Insert | Clock Post | 8/29/2019 | Clock | 8:04 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/29/2019 15:49 | 250021 | Update | Clock Post | 8/29/2019 | Clock | 8:04 AM | F | 2:49 PM | F | 107.77.196.140 |
| Employee: Assignmen | 8/29/2019 15:49 | 250021 | Insert | Clock Post | 8/29/2019 | Lunch | 2:49 PM | F | | F | 107.77.196.140 |
| Employee: Assignmen | 8/29/2019 16:40 | 250021 | Insert | Clock Post | 8/29/2019 | Clock | 3:40 PM | F | | F | 107.77.196.140 |
| Employee: Assignmen | 8/29/2019 16:40 | 250021 | Update | Clock Post | 8/29/2019 | Lunch | 2:49 PM | F | 3:40 PM | F | 107.77.196.140 |
| Employee: Assignmen | 8/29/2019 18:28 | 250021 | Update | Clock Post | 8/29/2019 | Clock | 3:40 PM | F | 5:28 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 8:52 | 250021 | Insert | Clock Post | 8/30/2019 | Clock | 7:52 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 14:20 | 250021 | Insert | Clock Post | 8/30/2019 | Lunch | 1:20 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 14:20 | 250021 | Update | Clock Post | 8/30/2019 | Clock | 7:52 AM | F | 1:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Insert | User Entered | 8/30/2019 | Clock | 2:02 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/30/2019 18:13 | 250021 | Update | User Entered | 8/30/2019 | Lunch | 1:20 PM | F | 2:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_S( | Insert | Generated in cal | 9/2/2019 | Holiday | 8 | F | | F | 172.20.30.114 |
| Employee: Assignmen | 9/3/2019 9:06 | 250021 | Insert | Clock Post | 9/3/2019 | Clock | 8:06 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/3/2019 16:16 | 250021 | Update | Clock Post | 9/3/2019 | Clock | 8:06 AM | F | 3:16 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/3/2019 16:16 | 250021 | Insert | Clock Post | 9/3/2019 | Lunch | 3:16 PM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/3/2019 17:02 | 250021 | Insert | Clock Post | 9/3/2019 | Clock | 4:02 PM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/3/2019 17:02 | 250021 | Update | Clock Post | 9/3/2019 | Lunch | 3:16 PM | F | 4:02 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/3/2019 18:02 | 250021 | Update | Clock Post | 9/3/2019 | Clock | 4:02 PM | F | 5:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/4/2019 9:51 | 250021 | Insert | Clock Post | 9/4/2019 | Clock | 8:51 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/4/2019 16:05 | 250021 | Insert | Clock Post | 9/4/2019 | Lunch | 3:05 PM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/4/2019 16:05 | 250021 | Update | Clock Post | 9/4/2019 | Clock | 8:51 AM | F | 3:05 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/4/2019 17:01 | 250021 | Insert | Clock Post | 9/4/2019 | Clock | 4:01 PM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/4/2019 17:01 | 250021 | Update | Clock Post | 9/4/2019 | Lunch | 3:05 PM | F | 4:01 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/4/2019 18:00 | 250021 | Update | Clock Post | 9/4/2019 | Clock | 4:01 PM | F | 5:00 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/13/2019 10:24 | 250021 | Update | User Entered | 9/4/2019 | Clock | 7:51 AM | F | 3:05 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/5/2019 8:57 | 250021 | Insert | Clock Post | 9/5/2019 | Clock | 7:57 AM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/5/2019 18:21 | 250021 | Update | Clock Post | 9/5/2019 | Clock | 7:57 AM | F | 5:21 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/13/2019 10:18 | 250021 | Insert | User Entered | 9/5/2019 | Clock | 7:57 AM | F | 12:57 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/13/2019 10:18 | 250021 | Insert | User Entered | 9/5/2019 | Lunch | 12:57 PM | F | 1:57 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/13/2019 10:18 | 250021 | Insert | User Entered | 9/5/2019 | Clock | 1:57 PM | F | 5:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/6/2019 9:00 | 250021 | Insert | Clock Post | 9/6/2019 | Clock | 8:00 AM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/6/2019 16:40 | 250021 | Insert | Clock Post | 9/6/2019 | Lunch | 3:40 PM | F | | F | 107.77.201.73 |

| Employee | DateTime | Code | Type | Action | Date | Clock/Lunch | Time In | | Time Out | | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 9/6/2019 16:40 | 250021 | Update | Clock Post | 9/6/2019 | Clock | 8:00 AM | F | 3:40 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/6/2019 17:33 | 250021 | Insert | Clock Post | 9/6/2019 | Clock | 4:33 PM | F | | F | 107.77.201.73 |
| Employee: Assignmen | 9/6/2019 17:33 | 250021 | Update | Clock Post | 9/6/2019 | Lunch | 3:40 PM | F | 4:33 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/6/2019 18:39 | 250021 | Update | Clock Post | 9/6/2019 | Clock | 4:33 PM | F | 5:39 PM | F | 107.77.201.73 |
| Employee: Assignmen | 9/9/2019 9:02 | 250021 | Insert | Clock Post | 9/9/2019 | Clock | 8:02 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/9/2019 13:28 | 250021 | Insert | Clock Post | 9/9/2019 | Lunch | 12:28 PM | F | | F | 107.77.197.10 |
| Employee: Assignmen | 9/9/2019 13:28 | 250021 | Update | Clock Post | 9/9/2019 | Clock | 8:02 AM | F | 12:28 PM | F | 107.77.197.10 |
| Employee: Assignmen | 9/9/2019 14:27 | 250021 | Insert | Clock Post | 9/9/2019 | Clock | 1:27 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/9/2019 14:27 | 250021 | Update | Clock Post | 9/9/2019 | Lunch | 12:28 PM | F | 1:27 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/9/2019 18:00 | 250021 | Update | Clock Post | 9/9/2019 | Clock | 1:27 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/10/2019 8:49 | 250021 | Insert | Clock Post | 9/10/2019 | Clock | 7:49 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/10/2019 14:08 | 250021 | Insert | Clock Post | 9/10/2019 | Lunch | 1:08 PM | F | | F | 107.77.197.10 |
| Employee: Assignmen | 9/10/2019 14:08 | 250021 | Update | Clock Post | 9/10/2019 | Clock | 7:49 AM | F | 1:08 PM | F | 107.77.197.10 |
| Employee: Assignmen | 9/10/2019 15:02 | 250021 | Insert | Clock Post | 9/10/2019 | Clock | 2:02 PM | F | | F | 107.77.197.10 |
| Employee: Assignmen | 9/10/2019 15:02 | 250021 | Update | Clock Post | 9/10/2019 | Lunch | 1:08 PM | F | 2:02 PM | F | 107.77.197.10 |
| Employee: Assignmen | 9/10/2019 18:07 | 250021 | Update | Clock Post | 9/10/2019 | Clock | 2:02 PM | F | 5:07 PM | F | 107.77.197.10 |
| Employee: Assignmen | 9/11/2019 9:05 | 250021 | Insert | Clock Post | 9/11/2019 | Clock | 8:05 AM | F | | F | 107.77.197.10 |
| Employee: Assignmen | 9/11/2019 13:58 | 250021 | Insert | Clock Post | 9/11/2019 | Lunch | 12:58 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/11/2019 13:58 | 250021 | Update | Clock Post | 9/11/2019 | Clock | 8:05 AM | F | 12:58 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/11/2019 14:56 | 250021 | Insert | Clock Post | 9/11/2019 | Clock | 1:56 PM | F | | F | 107.77.197.10 |
| Employee: Assignmen | 9/11/2019 14:56 | 250021 | Update | Clock Post | 9/11/2019 | Lunch | 12:58 PM | F | 1:56 PM | F | 107.77.197.10 |
| Employee: Assignmen | 9/11/2019 18:46 | 250021 | Update | Clock Post | 9/11/2019 | Clock | 1:56 PM | F | 5:46 PM | F | 107.77.197.126 |
| Employee: Assignmen | 9/12/2019 9:57 | 250021 | Update | User Entered | 9/11/2019 | Clock | 1:56 PM | F | 6:46 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/12/2019 8:48 | 250021 | Insert | Clock Post | 9/12/2019 | Clock | 7:48 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/12/2019 14:03 | 250021 | Insert | Clock Post | 9/12/2019 | Lunch | 1:03 PM | F | | F | 107.77.197.126 |
| Employee: Assignmen | 9/12/2019 14:03 | 250021 | Update | Clock Post | 9/12/2019 | Clock | 7:48 AM | F | 1:03 PM | F | 107.77.197.126 |
| Employee: Assignmen | 9/12/2019 14:49 | 250021 | Insert | Clock Post | 9/12/2019 | Clock | 1:49 PM | F | | F | 107.77.197.126 |
| Employee: Assignmen | 9/12/2019 14:49 | 250021 | Update | Clock Post | 9/12/2019 | Lunch | 1:03 PM | F | 1:49 PM | F | 107.77.197.126 |
| Employee: Assignmen | 9/12/2019 18:24 | 250021 | Update | Clock Post | 9/12/2019 | Clock | 1:49 PM | F | 5:24 PM | F | 107.77.197.191 |
| Employee: Assignmen | 9/13/2019 9:01 | 250021 | Insert | Clock Post | 9/13/2019 | Clock | 8:01 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/13/2019 10:24 | 250021 | Insert | User Entered | 9/13/2019 | Lunch | 12:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/13/2019 10:24 | 250021 | Insert | User Entered | 9/13/2019 | Clock | 1:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/13/2019 10:24 | 250021 | Update | User Entered | 9/13/2019 | Clock | 8:01 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/16/2019 9:00 | 250021 | Insert | Clock Post | 9/16/2019 | Clock | 8:00 AM | F | | F | 107.77.197.97 |
| Employee: Assignmen | 9/16/2019 16:39 | 250021 | Insert | User Entered | 9/16/2019 | Lunch | 12:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/16/2019 16:39 | 250021 | Insert | User Entered | 9/16/2019 | Clock | 1:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/16/2019 16:39 | 250021 | Update | User Entered | 9/16/2019 | Clock | 8:00 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 14:16 | 250021 | Insert | Clock Post | 9/17/2019 | Clock | 1:15 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 14:16 | 250021 | Insert | Clock Post | 9/17/2019 | Lunch | 1:16 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 14:16 | 250021 | Update | Clock Post | 9/17/2019 | Clock | 1:15 PM | F | 1:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 14:16 | 250021 | Update | User Entered | 9/17/2019 | Clock | 8:00 AM | F | 1:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 15:09 | 250021 | Insert | Clock Post | 9/17/2019 | Clock | 2:09 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 15:09 | 250021 | Update | Clock Post | 9/17/2019 | Lunch | 1:16 PM | F | 2:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/17/2019 18:00 | 250021 | Update | Clock Post | 9/17/2019 | Clock | 2:09 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/30/2019 10:15 | 250021 | Update | User Entered | 9/17/2019 | Clock | 2:16 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/30/2019 10:15 | 250021 | Update | User Entered | 9/17/2019 | Lunch | 1:16 PM | F | 2:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/18/2019 9:03 | 250021 | Insert | Clock Post | 9/18/2019 | Clock | 8:03 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/18/2019 13:54 | 250021 | Insert | Clock Post | 9/18/2019 | Lunch | 12:54 PM | F | | F | 107.77.197.97 |
| Employee: Assignmen | 9/18/2019 13:54 | 250021 | Update | Clock Post | 9/18/2019 | Clock | 8:03 AM | F | 12:54 PM | F | 107.77.197.97 |
| Employee: Assignmen | 9/18/2019 15:03 | 250021 | Insert | Clock Post | 9/18/2019 | Clock | 2:03 PM | F | | F | 107.77.197.97 |
| Employee: Assignmen | 9/18/2019 15:03 | 250021 | Update | Clock Post | 9/18/2019 | Lunch | 12:54 PM | F | 2:03 PM | F | 107.77.197.97 |
| Employee: Assignmen | 9/18/2019 18:00 | 250021 | Update | Clock Post | 9/18/2019 | Clock | 2:03 PM | F | 5:00 PM | F | 107.77.197.97 |
| Employee: Assignmen | 9/30/2019 10:15 | 250021 | Update | User Entered | 9/18/2019 | Clock | 1:54 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/30/2019 10:15 | 250021 | Update | User Entered | 9/18/2019 | Lunch | 12:54 PM | F | 1:54 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/19/2019 8:59 | 250021 | Insert | Clock Post | 9/19/2019 | Clock | 7:59 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/19/2019 14:06 | 250021 | Insert | Clock Post | 9/19/2019 | Lunch | 1:06 PM | F | | F | 107.77.197.97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 9/19/2019 14:06 | 250021 Update | Clock Post | 9/19/2019 Clock | 7:59 AM F | 1:06 PM F | | 107.77.197.97 |
| Employee: Assignmen | 9/19/2019 14:58 | 250021 Insert | Clock Post | 9/19/2019 Clock | 1:58 PM F | F | | 107.77.197.97 |
| Employee: Assignmen | 9/19/2019 14:58 | 250021 Update | Clock Post | 9/19/2019 Lunch | 1:06 PM F | 1:58 PM F | | 107.77.197.97 |
| Employee: Assignmen | 9/19/2019 19:01 | 250021 Update | Clock Post | 9/19/2019 Clock | 1:58 PM F | 6:01 PM F | | 107.77.197.97 |
| Employee: Assignmen | 9/20/2019 8:58 | 250021 Insert | Clock Post | 9/20/2019 Clock | 7:58 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/20/2019 14:16 | 250021 Insert | Clock Post | 9/20/2019 Lunch | 1:16 PM F | F | | 107.77.201.67 |
| Employee: Assignmen | 9/20/2019 14:16 | 250021 Update | Clock Post | 9/20/2019 Clock | 7:58 AM F | 1:16 PM F | | 107.77.201.67 |
| Employee: Assignmen | 9/20/2019 15:33 | 250021 Insert | Clock Post | 9/20/2019 Clock | 2:33 PM F | F | | 107.77.201.67 |
| Employee: Assignmen | 9/20/2019 15:33 | 250021 Update | Clock Post | 9/20/2019 Lunch | 1:16 PM F | 2:33 PM F | | 107.77.201.67 |
| Employee: Assignmen | 9/20/2019 18:12 | 250021 Update | Clock Post | 9/20/2019 Clock | 2:33 PM F | 5:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:54 | 250021 Update | User Entered | 9/20/2019 Lunch | 1:16 PM F | 2:16 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:54 | 250021 Update | User Entered | 9/20/2019 Clock | 2:16 PM F | 5:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 8:51 | 250021 Insert | Clock Post | 9/23/2019 Clock | 7:51 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:00 | 250021 Insert | Clock Post | 9/23/2019 Lunch | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:00 | 250021 Update | Clock Post | 9/23/2019 Clock | 7:51 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:55 | 250021 Insert | Clock Post | 9/23/2019 Clock | 1:55 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2019 14:55 | 250021 Update | Clock Post | 9/23/2019 Lunch | 1:00 PM F | 1:55 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2019 10:13 | 250021 Update | User Entered | 9/23/2019 Clock | 1:55 PM F | 6:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2019 9:19 | 250021 Insert | Clock Post | 9/24/2019 Clock | 8:19 AM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/24/2019 13:20 | 250021 Insert | Clock Post | 9/24/2019 Lunch | 12:20 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2019 13:20 | 250021 Update | Clock Post | 9/24/2019 Clock | 8:19 AM F | 12:20 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2019 14:35 | 250021 Insert | Clock Post | 9/24/2019 Clock | 1:35 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2019 14:35 | 250021 Update | Clock Post | 9/24/2019 Lunch | 12:20 PM F | 1:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2019 18:15 | 250021 Update | Clock Post | 9/24/2019 Clock | 1:35 PM F | 5:15 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2019 8:55 | 250021 Insert | Clock Post | 9/25/2019 Clock | 7:55 AM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/25/2019 14:00 | 250021 Insert | Clock Post | 9/25/2019 Lunch | 1:00 PM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/25/2019 14:00 | 250021 Update | Clock Post | 9/25/2019 Clock | 7:55 AM F | 1:00 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/25/2019 14:52 | 250021 Insert | Clock Post | 9/25/2019 Clock | 1:52 PM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/25/2019 14:52 | 250021 Update | Clock Post | 9/25/2019 Lunch | 1:00 PM F | 1:52 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/25/2019 18:05 | 250021 Update | Clock Post | 9/25/2019 Clock | 1:52 PM F | 5:05 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/26/2019 8:59 | 250021 Insert | Clock Post | 9/26/2019 Clock | 7:59 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/26/2019 14:25 | 250021 Insert | Clock Post | 9/26/2019 Lunch | 1:25 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/26/2019 14:25 | 250021 Update | Clock Post | 9/26/2019 Clock | 7:59 AM F | 1:25 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/26/2019 15:11 | 250021 Insert | Clock Post | 9/26/2019 Clock | 2:11 PM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/26/2019 15:11 | 250021 Update | Clock Post | 9/26/2019 Lunch | 1:25 PM F | 2:11 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/26/2019 18:12 | 250021 Update | Clock Post | 9/26/2019 Clock | 2:11 PM F | 5:12 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 8:51 | 250021 Insert | Clock Post | 9/27/2019 Clock | 7:51 AM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 14:02 | 250021 Insert | Clock Post | 9/27/2019 Lunch | 1:02 PM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 14:02 | 250021 Update | Clock Post | 9/27/2019 Clock | 7:51 AM F | 1:02 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 14:34 | 250021 Insert | Clock Post | 9/27/2019 Clock | 1:34 PM F | F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 14:34 | 250021 Update | Clock Post | 9/27/2019 Lunch | 1:02 PM F | 1:34 PM F | | 107.77.201.167 |
| Employee: Assignmen | 9/27/2019 18:11 | 250021 Update | Clock Post | 9/27/2019 Clock | 1:34 PM F | 5:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2019 8:59 | 250021 Insert | Clock Post | 9/30/2019 Clock | 7:59 AM F | F | | 107.77.200.232 |
| Employee: Assignmen | 9/30/2019 13:54 | 250021 Insert | Clock Post | 9/30/2019 Lunch | 12:54 PM F | F | | 107.77.200.232 |
| Employee: Assignmen | 9/30/2019 13:54 | 250021 Update | Clock Post | 9/30/2019 Clock | 7:59 AM F | 12:54 PM F | | 107.77.200.232 |
| Employee: Assignmen | 9/30/2019 14:46 | 250021 Insert | Clock Post | 9/30/2019 Clock | 1:46 PM F | F | | 107.77.200.232 |
| Employee: Assignmen | 9/30/2019 14:46 | 250021 Update | Clock Post | 9/30/2019 Lunch | 12:54 PM F | 1:46 PM F | | 107.77.200.232 |
| Employee: Assignmen | 9/30/2019 18:00 | 250021 Update | Clock Post | 9/30/2019 Clock | 1:46 PM F | 5:00 PM F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 8:52 | 250021 Insert | Clock Post | 10/1/2019 Clock | 7:52 AM F | F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 13:54 | 250021 Insert | Clock Post | 10/1/2019 Clock | 7:52 AM F | 12:53 PM F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 13:54 | 250021 Insert | Clock Post | 10/1/2019 Lunch | 12:53 PM F | F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 14:52 | 250021 Insert | Clock Post | 10/1/2019 Clock | 1:52 PM F | F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 14:52 | 250021 Update | Clock Post | 10/1/2019 Lunch | 12:53 PM F | 1:52 PM F | | 107.77.200.232 |
| Employee: Assignmen | 10/1/2019 19:35 | 250021 Update | Clock Post | 10/1/2019 Clock | 1:52 PM F | 6:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/2/2019 8:55 | 250021 Insert | Clock Post | 10/2/2019 Clock | 7:55 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/2/2019 14:04 | 250021 Insert | Clock Post | 10/2/2019 Lunch | 1:04 PM F | F | | 107.77.200.218 |

| Employee | Timestamp | ID | Action | Type | Date Category | Hours | Time In | | Time Out | | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/2/2019 14:04 | 250021 | Update | Clock Post | 10/2/2019 Clock | | 7:55 AM | F | 1:04 PM | F | 107.77.200.218 |
| Employee: Assignmen | 10/2/2019 15:03 | 250021 | Update | Clock Post | 10/2/2019 Lunch | | 1:04 PM | F | 2:03 PM | F | 107.77.200.218 |
| Employee: Assignmen | 10/2/2019 15:03 | 250021 | Insert | Clock Post | 10/2/2019 Clock | | 2:03 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/2/2019 18:52 | 250021 | Insert | Clock Post | 10/2/2019 Clock | | 2:03 PM | F | 5:52 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/3/2019 9:04 | 250021 | Insert | Clock Post | 10/3/2019 Clock | | 8:04 AM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/3/2019 18:18 | 250021 | Insert | Clock Post | 10/3/2019 Clock | | 8:04 AM | F | 5:18 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Insert | User Entered | 10/3/2019 Lunch | | 12:04 PM | F | 1:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | Clock Post | 10/3/2019 Clock | | 8:04 AM | F | 12:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | Clock Post | 10/3/2019 Clock | | 1:04 PM | F | 5:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/20/2019 16:55 | 265742 | Insert | Generated By Sy | 10/4/2019 Vacation | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/4/2019 15:06 | 250021 | Insert | Clock Post | 10/4/2019 Clock | | 2:06 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/4/2019 Clock | | 2:06 PM | F | 3:15 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/4/2019 Vacation | 7 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/7/2019 8:42 | 250021 | Insert | Clock Post | 10/7/2019 Clock | | 7:42 AM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/7/2019 14:10 | 250021 | Insert | Clock Post | 10/7/2019 Lunch | | 1:10 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/7/2019 14:10 | 250021 | Update | Clock Post | 10/7/2019 Clock | | 7:42 AM | F | 1:10 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/7/2019 15:08 | 250021 | Insert | Clock Post | 10/7/2019 Clock | | 2:08 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/7/2019 15:08 | 250021 | Update | Clock Post | 10/7/2019 Lunch | | 1:10 PM | F | 2:08 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/7/2019 18:00 | 250021 | Update | Clock Post | 10/7/2019 Clock | | 2:08 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/8/2019 8:59 | 250021 | Insert | Clock Post | 10/8/2019 Clock | | 7:59 AM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/8/2019 12:57 | 250021 | Insert | Clock Post | 10/8/2019 Lunch | | 11:57 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/8/2019 12:57 | 250021 | Update | Clock Post | 10/8/2019 Clock | | 7:59 AM | F | 11:57 AM | F | 204.145.114.6 |
| Employee: Assignmen | 10/8/2019 14:01 | 250021 | Insert | Clock Post | 10/8/2019 Clock | | 1:01 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/8/2019 14:01 | 250021 | Update | Clock Post | 10/8/2019 Lunch | | 11:57 AM | F | 1:01 PM | F | 107.77.200.218 |
| Employee: Assignmen | 10/8/2019 18:03 | 250021 | Update | Clock Post | 10/8/2019 Clock | | 1:01 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/8/2019 Clock | | 12:57 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/8/2019 Lunch | | 11:57 AM | F | 12:57 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/9/2019 8:56 | 250021 | Insert | Clock Post | 10/9/2019 Clock | | 7:56 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/9/2019 14:20 | 250021 | Insert | Clock Post | 10/9/2019 Lunch | | 1:20 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/9/2019 14:20 | 250021 | Update | Clock Post | 10/9/2019 Clock | | 7:56 AM | F | 1:20 PM | F | 107.77.200.218 |
| Employee: Assignmen | 10/9/2019 15:15 | 250021 | Update | Clock Post | 10/9/2019 Lunch | | 1:20 PM | F | 2:15 PM | F | 107.77.200.218 |
| Employee: Assignmen | 10/9/2019 15:15 | 250021 | Insert | Clock Post | 10/9/2019 Clock | | 2:15 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/9/2019 Clock | | 2:15 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/10/2019 8:54 | 250021 | Insert | Clock Post | 10/10/2019 Clock | | 7:54 AM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 10/10/2019 14:11 | 250021 | Insert | Clock Post | 10/10/2019 Lunch | | 1:11 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/10/2019 14:11 | 250021 | Update | Clock Post | 10/10/2019 Clock | | 7:54 AM | F | 1:11 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/10/2019 15:29 | 250021 | Update | User Entered | 10/10/2019 Lunch | | 1:11 PM | F | 2:11 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/10/2019 18:52 | 250021 | Insert | Clock Post | 10/10/2019 Clock | | | F | 5:52 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/10/2019 Clock | | 2:11 PM | F | 5:52 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 9:00 | 250021 | Insert | Clock Post | 10/11/2019 Clock | | 8:00 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Insert | User Entered | 10/11/2019 Clock | | 1:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Update | User Entered | 10/11/2019 Clock | | 8:00 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/11/2019 10:10 | 250021 | Insert | User Entered | 10/11/2019 Lunch | | 12:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 9:08 | 250021 | Insert | Clock Post | 10/14/2019 Clock | | 8:08 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 13:27 | 250021 | Insert | Clock Post | 10/14/2019 Lunch | | 12:27 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 13:27 | 250021 | Update | Clock Post | 10/14/2019 Clock | | 8:08 AM | F | 12:27 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 14:33 | 250021 | Insert | Clock Post | 10/14/2019 Clock | | 1:33 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 14:33 | 250021 | Update | Clock Post | 10/14/2019 Lunch | | 12:27 PM | F | 1:33 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2019 18:03 | 250021 | Update | Clock Post | 10/14/2019 Clock | | 1:33 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2019 16:59 | 250021 | Update | User Entered | 10/14/2019 Lunch | | 12:27 PM | F | 1:27 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2019 16:59 | 250021 | Update | User Entered | 10/14/2019 Clock | | 1:27 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/15/2019 8:55 | 250021 | Insert | Clock Post | 10/15/2019 Clock | | 7:55 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/15/2019 15:56 | 250021 | Insert | Clock Post | 10/15/2019 Lunch | | 2:56 PM | F | | F | 107.77.199.79 |
| Employee: Assignmen | 10/15/2019 15:56 | 250021 | Update | Clock Post | 10/15/2019 Clock | | 7:55 AM | F | 2:56 PM | F | 107.77.199.79 |
| Employee: Assignmen | 10/15/2019 16:55 | 250021 | Insert | Clock Post | 10/15/2019 Clock | | 3:55 PM | F | | F | 107.77.199.79 |
| Employee: Assignmen | 10/15/2019 16:55 | 250021 | Update | Clock Post | 10/15/2019 Lunch | | 2:56 PM | F | 3:55 PM | F | 107.77.199.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/15/2019 17:11 | 250021 Insert | Clock Post | 10/15/2019 Lunch | F | 4:11 PM F | | 107.77.199.79 |
| Employee: Assignmen | 10/15/2019 17:11 | 250021 Insert | Clock Post | 10/15/2019 Clock | 4:11 PM F | F | | 107.77.199.79 |
| Employee: Assignmen | 10/15/2019 18:03 | 250021 Insert | Clock Post | 10/15/2019 Clock | 4:11 PM F | 5:03 PM F | | 107.77.199.79 |
| Employee: Assignmen | 10/18/2019 18:19 | 250021 Update | User Entered | 10/15/2019 Clock | 3:55 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 18:19 | 250021 Delete | Clock Post | 10/15/2019 Clock | 4:11 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 18:19 | 250021 Delete | Clock Post | 10/15/2019 Lunch | F | 4:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/16/2019 9:01 | 250021 Insert | Clock Post | 10/16/2019 Clock | 8:01 AM F | F | | 107.77.199.79 |
| Employee: Assignmen | 10/16/2019 14:25 | 250021 Insert | Clock Post | 10/16/2019 Lunch | 1:25 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/16/2019 14:25 | 250021 Insert | Clock Post | 10/16/2019 Clock | 8:01 AM F | 1:25 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/16/2019 15:20 | 250021 Insert | Clock Post | 10/16/2019 Clock | 2:20 PM F | F | | 107.77.199.79 |
| Employee: Assignmen | 10/16/2019 15:20 | 250021 Insert | Clock Post | 10/16/2019 Lunch | 1:25 PM F | 2:20 PM F | | 107.77.199.79 |
| Employee: Assignmen | 10/16/2019 18:01 | 250021 Update | Clock Post | 10/16/2019 Clock | 2:20 PM F | 5:01 PM F | | 107.77.199.79 |
| Employee: Assignmen | 10/17/2019 8:54 | 250021 Insert | Clock Post | 10/17/2019 Clock | 7:54 AM F | F | | 107.77.199.79 |
| Employee: Assignmen | 10/17/2019 14:53 | 250021 Insert | Clock Post | 10/17/2019 Lunch | 1:53 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/17/2019 14:53 | 250021 Insert | Clock Post | 10/17/2019 Clock | 7:54 AM F | 1:53 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/17/2019 16:37 | 250021 Insert | Clock Post | 10/17/2019 Clock | 3:37 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/17/2019 16:37 | 250021 Insert | Clock Post | 10/17/2019 Lunch | 1:53 PM F | 3:37 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/17/2019 18:08 | 250021 Update | Clock Post | 10/17/2019 Clock | 3:37 PM F | 5:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2019 17:01 | 250021 Update | User Entered | 10/17/2019 Clock | 2:53 PM F | 5:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2019 17:01 | 250021 Update | User Entered | 10/17/2019 Lunch | 1:53 PM F | 2:53 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 9:00 | 250021 Insert | Clock Post | 10/18/2019 Clock | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 14:04 | 250021 Insert | Clock Post | 10/18/2019 Lunch | 1:04 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 14:04 | 250021 Insert | Clock Post | 10/18/2019 Clock | 8:00 AM F | 1:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 18:18 | 250021 Insert | Clock Post | 10/18/2019 Clock | F | 5:18 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 18:19 | 250021 Update | User Entered | 10/18/2019 Clock | 2:04 PM F | 5:18 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/18/2019 18:19 | 250021 Update | User Entered | 10/18/2019 Lunch | 1:04 PM F | 2:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2019 9:03 | 250021 Insert | Clock Post | 10/21/2019 Clock | 8:03 AM F | F | | 107.77.199.79 |
| Employee: Assignmen | 10/21/2019 18:17 | 250021 Update | Clock Post | 10/21/2019 Clock | 8:03 AM F | 5:17 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/22/2019 8:49 | 250021 Insert | Clock Post | 10/22/2019 Clock | 7:49 AM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/22/2019 13:57 | 250021 Insert | Clock Post | 10/22/2019 Lunch | 12:57 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/22/2019 13:57 | 250021 Insert | Clock Post | 10/22/2019 Clock | 7:49 AM F | 12:57 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/22/2019 14:47 | 250021 Insert | Clock Post | 10/22/2019 Clock | 1:47 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/22/2019 14:47 | 250021 Insert | Clock Post | 10/22/2019 Lunch | 12:57 PM F | 1:47 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/22/2019 18:03 | 250021 Update | Clock Post | 10/22/2019 Clock | 1:47 PM F | 5:03 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 8:47 | 250021 Insert | Clock Post | 10/23/2019 Clock | 7:47 AM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 15:51 | 250021 Update | Clock Post | 10/23/2019 Clock | 7:47 AM F | 2:51 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 15:51 | 250021 Insert | Clock Post | 10/23/2019 Clock | 2:51 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 17:21 | 250021 Update | Clock Post | 10/23/2019 Lunch | 2:51 PM F | 4:21 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 17:21 | 250021 Insert | Clock Post | 10/23/2019 Clock | 4:21 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/23/2019 18:15 | 250021 Update | Clock Post | 10/23/2019 Clock | 4:21 PM F | 5:15 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/24/2019 9:00 | 250021 Insert | Clock Post | 10/24/2019 Clock | 8:00 AM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/24/2019 13:31 | 250021 Update | Clock Post | 10/24/2019 Clock | 8:00 AM F | 12:31 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/24/2019 13:31 | 250021 Insert | Clock Post | 10/24/2019 Lunch | 12:31 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/24/2019 14:27 | 250021 Update | Clock Post | 10/24/2019 Lunch | 12:31 PM F | 1:27 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/24/2019 14:27 | 250021 Insert | Clock Post | 10/24/2019 Clock | 1:27 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/24/2019 18:12 | 250021 Update | Clock Post | 10/24/2019 Clock | 1:27 PM F | 5:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/25/2019 9:04 | 250021 Insert | Clock Post | 10/25/2019 Clock | 8:04 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/25/2019 13:26 | 250021 Update | Clock Post | 10/25/2019 Clock | 8:04 AM F | 12:26 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/25/2019 13:26 | 250021 Insert | Clock Post | 10/25/2019 Lunch | 12:26 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/25/2019 14:26 | 250021 Update | Clock Post | 10/25/2019 Lunch | 12:26 PM F | 1:26 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/25/2019 14:26 | 250021 Insert | Clock Post | 10/25/2019 Clock | 1:26 PM F | F | | 107.77.197.139 |
| Employee: Assignmen | 10/25/2019 18:00 | 250021 Update | Clock Post | 10/25/2019 Clock | 1:26 PM F | 5:00 PM F | | 107.77.197.139 |
| Employee: Assignmen | 10/28/2019 9:02 | 250021 Insert | Clock Post | 10/28/2019 Clock | 8:02 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2019 14:26 | 250021 Update | Clock Post | 10/28/2019 Clock | 8:02 AM F | 1:26 PM F | | 107.77.197.111 |
| Employee: Assignmen | 10/28/2019 14:26 | 250021 Insert | Clock Post | 10/28/2019 Lunch | 1:26 PM F | F | | 107.77.197.111 |
| Employee: Assignmen | 10/28/2019 15:37 | 250021 Update | Clock Post | 10/28/2019 Lunch | 1:26 PM F | 2:37 PM F | | 107.77.197.111 |

| Employee | Timestamp | ID | Action | Type | Date | Category | Time 1 | | Time 2 | | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/28/2019 15:37 | 250021 | Insert | Clock Post | 10/28/2019 | Clock | 2:37 PM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/28/2019 18:00 | 250021 | Update | Clock Post | 10/28/2019 | Clock | 2:37 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 10:43 | 250021 | Update | User Entered | 10/28/2019 | Lunch | 1:26 PM | F | 2:26 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 10:43 | 250021 | Update | User Entered | 10/28/2019 | Lunch | 2:26 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 9:37 | 250021 | Insert | Clock Post | 10/29/2019 | Clock | 8:37 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 13:27 | 250021 | Insert | Clock Post | 10/29/2019 | Lunch | 12:27 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 13:27 | 250021 | Update | Clock Post | 10/29/2019 | Clock | 8:37 AM | F | 12:27 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 14:29 | 250021 | Insert | Clock Post | 10/29/2019 | Clock | 1:29 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 14:29 | 250021 | Update | Clock Post | 10/29/2019 | Lunch | 12:27 PM | F | 1:29 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2019 18:01 | 250021 | Update | Clock Post | 10/29/2019 | Clock | 1:29 PM | F | 5:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2019 8:59 | 250021 | Insert | Clock Post | 10/30/2019 | Clock | 7:59 AM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/30/2019 16:38 | 250021 | Update | User Entered | 10/30/2019 | Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2019 16:38 | 250021 | Insert | User Entered | 10/30/2019 | Clock | 7:59 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2019 16:38 | 250021 | Insert | User Entered | 10/30/2019 | Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2019 18:20 | 250021 | Insert | Clock Post | 10/30/2019 | Clock | | F | 5:20 PM | F | 107.77.197.111 |
| Employee: Assignmen | 11/1/2019 17:58 | 250021 | Delete | Clock Post | 10/30/2019 | Clock | | F | 5:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/31/2019 8:49 | 250021 | Insert | Clock Post | 10/31/2019 | Clock | 7:49 AM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 16:26 | 250021 | Insert | Clock Post | 10/31/2019 | Lunch | 3:26 PM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 16:26 | 250021 | Update | Clock Post | 10/31/2019 | Clock | 7:49 AM | F | 3:26 PM | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 17:26 | 250021 | Update | Clock Post | 10/31/2019 | Lunch | 3:26 PM | F | 4:26 PM | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 17:26 | 250021 | Insert | Clock Post | 10/31/2019 | Clock | 4:26 PM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 18:00 | 250021 | Insert | Clock Post | 10/31/2019 | Lunch | | F | 5:00 PM | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 18:00 | 250021 | Insert | Clock Post | 10/31/2019 | Clock | 5:00 PM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 10/31/2019 18:09 | 250021 | Update | Clock Post | 10/31/2019 | Clock | 5:00 PM | F | 5:09 PM | F | 107.77.197.111 |
| Employee: Assignmen | 11/1/2019 17:58 | 250021 | Delete | Clock Post | 10/31/2019 | Clock | 5:00 PM | F | 5:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 17:58 | 250021 | Delete | Clock Post | 10/31/2019 | Lunch | | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 17:58 | 250021 | Update | User Entered | 10/31/2019 | Clock | 4:26 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 8:58 | 250021 | Insert | Clock Post | 11/1/2019 | Clock | 7:58 AM | F | | F | 107.77.197.111 |
| Employee: Assignmen | 11/1/2019 13:51 | 250021 | Update | Clock Post | 11/1/2019 | Clock | 7:58 AM | F | 12:51 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 13:51 | 250021 | Insert | Clock Post | 11/1/2019 | Lunch | 12:51 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 14:49 | 250021 | Update | Clock Post | 11/1/2019 | Lunch | 12:51 PM | F | 1:49 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 14:49 | 250021 | Insert | Clock Post | 11/1/2019 | Clock | 1:49 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/1/2019 17:58 | 250021 | Update | User Entered | 11/1/2019 | Clock | 1:49 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/18/2019 11:56 | 250021 | Insert | Clock Post | 11/18/2019 | Clock | 10:56 AM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/18/2019 14:03 | 250021 | Update | Clock Post | 11/18/2019 | Clock | 10:56 AM | F | 1:03 PM | F | 107.77.196.154 |
| Employee: Assignmen | 11/18/2019 14:03 | 250021 | Insert | Clock Post | 11/18/2019 | Lunch | 1:03 PM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/18/2019 14:59 | 250021 | Insert | Clock Post | 11/18/2019 | Clock | 1:59 PM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/18/2019 14:59 | 250021 | Update | Clock Post | 11/18/2019 | Lunch | 1:03 PM | F | 1:59 PM | F | 107.77.196.154 |
| Employee: Assignmen | 11/18/2019 18:07 | 250021 | Update | Clock Post | 11/18/2019 | Clock | 1:59 PM | F | 5:07 PM | F | 107.77.196.154 |
| Employee: Assignmen | 11/19/2019 15:35 | 250021 | Update | User Entered | 11/18/2019 | Clock | 7:56 AM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2019 8:54 | 250021 | Insert | Clock Post | 11/19/2019 | Clock | 7:54 AM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/19/2019 14:36 | 250021 | Insert | Clock Post | 11/19/2019 | Lunch | 1:36 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2019 14:36 | 250021 | Update | Clock Post | 11/19/2019 | Clock | 7:54 AM | F | 1:36 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2019 15:35 | 250021 | Update | Clock Post | 11/19/2019 | Lunch | 1:36 PM | F | 2:35 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2019 15:35 | 250021 | Insert | Clock Post | 11/19/2019 | Clock | 2:35 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2019 18:03 | 250021 | Update | Clock Post | 11/19/2019 | Clock | 2:35 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 8:53 | 250021 | Insert | Clock Post | 11/20/2019 | Clock | 7:53 AM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/20/2019 13:23 | 250021 | Insert | Clock Post | 11/20/2019 | Lunch | 12:23 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 13:23 | 250021 | Update | Clock Post | 11/20/2019 | Clock | 7:53 AM | F | 12:23 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 14:25 | 250021 | Update | Clock Post | 11/20/2019 | Lunch | 12:23 PM | F | 1:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 14:25 | 250021 | Insert | Clock Post | 11/20/2019 | Clock | 1:25 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 18:03 | 250021 | Update | Clock Post | 11/20/2019 | Clock | 1:25 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/21/2019 9:01 | 250021 | Insert | Clock Post | 11/21/2019 | Clock | 8:01 AM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/21/2019 13:45 | 250021 | Update | Clock Post | 11/21/2019 | Clock | 8:01 AM | F | 12:45 PM | F | 107.77.196.154 |
| Employee: Assignmen | 11/21/2019 13:45 | 250021 | Insert | Clock Post | 11/21/2019 | Lunch | 12:45 PM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/21/2019 14:50 | 250021 | Update | Clock Post | 11/21/2019 | Lunch | 12:45 PM | F | 1:50 PM | F | 204.145.114.6 |

| Employee | Date/Time | Code | Action | Description | Date Type | Qty | Time 1 | F | Time 2 | F | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 11/21/2019 14:50 | 250021 | Insert | Clock Post | 11/21/2019 Clock | | 1:50 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/21/2019 18:00 | 250021 | Update | Clock Post | 11/21/2019 Clock | | 1:50 PM | F | 5:00 PM | F | 107.77.196.154 |
| Employee: Assignmen | 11/22/2019 9:05 | 250021 | Insert | Clock Post | 11/22/2019 Clock | | 8:05 AM | F | | F | 107.77.196.154 |
| Employee: Assignmen | 11/22/2019 9:50 | 250021 | Update | User Entered | 11/22/2019 Clock | | 8:05 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/22/2019 9:50 | 250021 | Insert | User Entered | 11/22/2019 Lunch | | 12:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/22/2019 9:50 | 250021 | Insert | User Entered | 11/22/2019 Clock | | 1:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/25/2019 8:58 | 250021 | Insert | Clock Post | 11/25/2019 Clock | | 7:58 AM | F | | F | 107.77.201.174 |
| Employee: Assignmen | 11/25/2019 14:41 | 250021 | Update | Clock Post | 11/25/2019 Clock | | 7:58 AM | F | 1:41 PM | F | 107.77.201.174 |
| Employee: Assignmen | 11/25/2019 14:41 | 250021 | Insert | Clock Post | 11/25/2019 Lunch | | 1:41 PM | F | | F | 107.77.201.174 |
| Employee: Assignmen | 11/25/2019 15:30 | 250021 | Insert | Clock Post | 11/25/2019 Clock | | 2:30 PM | F | | F | 107.77.201.174 |
| Employee: Assignmen | 11/25/2019 15:30 | 250021 | Update | Clock Post | 11/25/2019 Lunch | | 1:41 PM | F | 2:30 PM | F | 107.77.201.174 |
| Employee: Assignmen | 11/25/2019 18:11 | 250021 | Update | Clock Post | 11/25/2019 Clock | | 2:30 PM | F | 5:11 PM | F | 107.77.201.174 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 11/25/2019 Clock | | 7:58 AM | F | 1:41 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 11/25/2019 Clock | | 2:30 PM | F | 5:11 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 11/25/2019 Lunch | | 1:41 PM | F | 2:30 PM | F | 172.20.30.79 |
| Employee: Assignmen | 11/26/2019 14:25 | 250021 | Insert | Clock Post | 11/26/2019 Lunch | | 1:25 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 14:25 | 250021 | Insert | Clock Post | 11/26/2019 Clock | | | F | 1:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 14:25 | 250021 | Delete | Clock Post | 11/26/2019 Lunch | | 1:25 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 14:25 | 250021 | Insert | User Entered | 11/26/2019 Clock | | 8:00 AM | F | 1:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 15:25 | 250021 | Insert | Clock Post | 11/26/2019 Clock | | 2:25 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 15:25 | 250021 | Insert | Clock Post | 11/26/2019 Lunch | | | F | 2:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/26/2019 19:37 | 250021 | Update | Clock Post | 11/26/2019 Clock | | 2:25 PM | F | 6:37 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | User Entered | 11/26/2019 Clock | | 8:00 AM | F | 1:25 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 11/26/2019 Lunch | | | F | 2:25 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 11/26/2019 Clock | | 2:25 PM | F | 6:37 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:26 | 250021 | Update | User Entered | 11/26/2019 Clock | | | F | 6:37 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:26 | 250021 | Delete | Clock Post | 11/26/2019 Lunch | | | F | 2:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:27 | 250021 | Insert | User Entered | 11/26/2019 Clock | | 2:25 PM | F | 6:37 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:27 | 250021 | Insert | User Entered | 11/26/2019 Lunch | | 1:25 PM | F | 2:25 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/20/2019 16:55 | 265742 | Insert | Generated By Sy | 11/27/2019 Vacation | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Generated By Sy | 11/27/2019 Vacation | 8 | | F | | F | 172.20.30.79 |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_SC | Insert | Generated in cal | 11/28/2019 Holiday | 8 | | F | | F | 172.20.30.114 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Generated in cal | 11/28/2019 Holiday | 8 | | F | | F | 172.20.30.79 |
| Employee: Assignmen | 12/21/2018 2:57 | SYSTEM_SC | Insert | Generated in cal | 11/29/2019 Holiday | 8 | | F | | F | 172.20.30.114 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Generated in cal | 11/29/2019 Holiday | 8 | | F | | F | 172.20.30.79 |
| Employee: Assignmen | 12/2/2019 10:02 | 250021 | Insert | Clock Post | 12/2/2019 Clock | | 9:02 AM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 12/2/2019 Clock | | 9:02 AM | F | | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:28 | 250021 | Update | User Entered | 12/2/2019 Clock | | 9:02 AM | F | 11:00 AM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:28 | 250021 | Insert | User Entered | 12/2/2019 Lunch | | 11:00 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:28 | 250021 | Insert | User Entered | 12/2/2019 Clock | | 12:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/3/2019 8:56 | 250021 | Insert | Clock Post | 12/3/2019 Clock | | 7:56 AM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/3/2019 14:37 | 250021 | Update | Clock Post | 12/3/2019 Clock | | 7:56 AM | F | 1:37 PM | F | 107.77.199.196 |
| Employee: Assignmen | 12/3/2019 14:37 | 250021 | Insert | Clock Post | 12/3/2019 Lunch | | 1:37 PM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/3/2019 15:07 | 250021 | Insert | Clock Post | 12/3/2019 Clock | | 2:07 PM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/3/2019 15:07 | 250021 | Update | Clock Post | 12/3/2019 Lunch | | 1:37 PM | F | 2:07 PM | F | 107.77.199.196 |
| Employee: Assignmen | 12/3/2019 18:10 | 250021 | Update | Clock Post | 12/3/2019 Clock | | 2:07 PM | F | 5:10 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 12/3/2019 Clock | | 2:07 PM | F | 5:10 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 12/3/2019 Lunch | | 1:37 PM | F | 2:07 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 12/3/2019 Clock | | 7:56 AM | F | 1:37 PM | F | 172.20.30.79 |
| Employee: Assignmen | 12/4/2019 9:04 | 250021 | Insert | Clock Post | 12/4/2019 Clock | | 8:04 AM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/4/2019 14:08 | 250021 | Update | Clock Post | 12/4/2019 Clock | | 8:04 AM | F | 1:08 PM | F | 107.77.199.196 |
| Employee: Assignmen | 12/4/2019 14:08 | 250021 | Insert | Clock Post | 12/4/2019 Lunch | | 1:08 PM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/4/2019 15:04 | 250021 | Insert | Clock Post | 12/4/2019 Clock | | 2:04 PM | F | | F | 107.77.199.196 |
| Employee: Assignmen | 12/4/2019 15:04 | 250021 | Update | Clock Post | 12/4/2019 Lunch | | 1:08 PM | F | 2:04 PM | F | 107.77.199.196 |
| Employee: Assignmen | 12/4/2019 18:02 | 250021 | Update | Clock Post | 12/4/2019 Clock | | 2:04 PM | F | 5:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 | Insert | Clock Post | 12/4/2019 Clock | | 2:04 PM | F | 5:02 PM | F | 172.20.30.79 |

| Employee | Timestamp | ID | Action | Type | Date | Time In | Time Out | IP |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/4/2019 Lunch | 1:08 PM F | 2:04 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/4/2019 Clock | 8:04 AM F | 1:08 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/5/2019 9:00 | 250021 Insert | Clock Post | 12/5/2019 Clock | 8:00 AM F | F | | 107.77.199.196 |
| Employee: Assignmen | 12/5/2019 14:27 | 250021 Insert | Clock Post | 12/5/2019 Lunch | 1:27 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/5/2019 14:27 | 250021 Insert | Clock Post | 12/5/2019 Clock | 8:00 AM F | 1:27 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/5/2019 15:26 | 250021 Update | Clock Post | 12/5/2019 Lunch | 1:27 PM F | 2:26 PM F | | 107.77.199.196 |
| Employee: Assignmen | 12/5/2019 15:26 | 250021 Insert | Clock Post | 12/5/2019 Clock | 2:26 PM F | F | | 107.77.199.196 |
| Employee: Assignmen | 12/5/2019 18:01 | 250021 Insert | Clock Post | 12/5/2019 Clock | 5:01 PM F | F | | 107.77.199.196 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/5/2019 Clock | 8:00 AM F | 1:27 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/5/2019 Lunch | 1:27 PM F | 2:26 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/5/2019 Clock | 2:26 PM F | F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/5/2019 Clock | 5:01 PM F | F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:28 | 250021 Delete | Clock Post | 12/5/2019 Clock | 5:01 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 14:28 | 250021 Update | User Entered | 12/5/2019 Clock | 2:26 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/6/2019 8:53 | 250021 Insert | Clock Post | 12/6/2019 Clock | 7:53 AM F | F | | 107.77.199.196 |
| Employee: Assignmen | 12/6/2019 15:28 | 250021 Update | Clock Post | 12/6/2019 Clock | 7:53 AM F | 2:28 PM F | | 107.77.201.173 |
| Employee: Assignmen | 12/6/2019 15:28 | 250021 Insert | Clock Post | 12/6/2019 Lunch | 2:28 PM F | F | | 107.77.201.173 |
| Employee: Assignmen | 12/6/2019 16:22 | 250021 Update | Clock Post | 12/6/2019 Lunch | 2:28 PM F | 3:22 PM F | | 107.77.201.173 |
| Employee: Assignmen | 12/6/2019 16:22 | 250021 Insert | Clock Post | 12/6/2019 Clock | 3:22 PM F | F | | 107.77.201.173 |
| Employee: Assignmen | 12/6/2019 18:12 | 250021 Update | Clock Post | 12/6/2019 Clock | 3:22 PM F | 5:12 PM F | | 107.77.201.173 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/6/2019 Clock | 3:22 PM F | 5:12 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:14 | PR156131 Insert | Clock Post | 12/6/2019 Lunch | 2:28 PM F | 3:22 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 8:53 | 250021 Insert | Clock Post | 12/6/2019 Clock | 7:53 AM F | 2:28 PM F | | 172.20.30.79 |
| Employee: Assignmen | 12/9/2019 14:25 | 250021 Insert | Clock Post | 12/9/2019 Clock | 7:53 AM F | F | | 107.77.196.118 |
| Employee: Assignmen | 12/9/2019 14:25 | 250021 Insert | Clock Post | 12/9/2019 Clock | 7:53 AM F | 1:25 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 15:50 | 250021 Insert | Clock Post | 12/9/2019 Lunch | 1:25 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 15:50 | 250021 Insert | Clock Post | 12/9/2019 Lunch | 1:25 PM F | 2:50 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2019 18:00 | 250021 Insert | Clock Post | 12/9/2019 Clock | 2:50 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/9/2019 Clock | 2:50 PM F | 5:00 PM F | | 107.77.196.118 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/9/2019 Clock | 2:50 PM F | 5:00 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/9/2019 Lunch | 1:25 PM F | 2:50 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/10/2019 8:54 | 250021 Insert | Clock Post | 12/9/2019 Clock | 7:53 AM F | 1:25 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/10/2019 14:19 | 250021 Update | Clock Post | 12/10/2019 Clock | 7:54 AM F | F | | 107.77.196.11 |
| Employee: Assignmen | 12/10/2019 14:19 | 250021 Insert | Clock Post | 12/10/2019 Clock | 7:54 AM F | 1:19 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2019 15:17 | 250021 Update | Clock Post | 12/10/2019 Lunch | 1:19 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2019 15:17 | 250021 Insert | Clock Post | 12/10/2019 Lunch | 1:19 PM F | 2:17 PM F | | 107.77.196.11 |
| Employee: Assignmen | 12/10/2019 18:03 | 250021 Update | Clock Post | 12/10/2019 Clock | 2:17 PM F | F | | 107.77.196.11 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/10/2019 Clock | 2:17 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/10/2019 Clock | 2:17 PM F | 5:03 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/10/2019 Lunch | 1:19 PM F | 2:17 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/11/2019 8:56 | 250021 Insert | Clock Post | 12/10/2019 Clock | 7:54 AM F | 1:19 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/11/2019 14:29 | 250021 Update | Clock Post | 12/11/2019 Clock | 7:56 AM F | F | | 107.77.196.11 |
| Employee: Assignmen | 12/11/2019 14:29 | 250021 Insert | Clock Post | 12/11/2019 Clock | 7:56 AM F | 1:29 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2019 15:40 | 250021 Update | Clock Post | 12/11/2019 Lunch | 1:29 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2019 15:40 | 250021 Insert | Clock Post | 12/11/2019 Lunch | 1:29 PM F | 2:40 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2019 18:02 | 250021 Update | Clock Post | 12/11/2019 Clock | 2:40 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/12/2019 13:50 | 250021 Update | User Entered | 12/11/2019 Lunch | 2:40 PM F | 5:02 PM F | | 107.77.196.11 |
| Employee: Assignmen | 12/12/2019 13:50 | 250021 Update | User Entered | 12/11/2019 Clock | 1:29 PM F | 2:29 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/11/2019 Clock | 2:29 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/11/2019 Clock | 7:56 AM F | 1:29 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/11/2019 Clock | 2:29 PM F | 5:02 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/12/2019 8:59 | 250021 Insert | Clock Post | 12/11/2019 Lunch | 1:29 PM F | 2:29 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/12/2019 12:29 | 250021 Update | Clock Post | 12/12/2019 Clock | 7:59 AM F | F | | 107.77.196.11 |
| Employee: Assignmen | 12/12/2019 12:29 | 250021 Insert | Clock Post | 12/12/2019 Clock | 7:59 AM F | 11:29 AM F | | 107.77.196.11 |
| Employee: Assignmen | 12/12/2019 18:15 | 250021 Insert | Clock Post | 12/12/2019 Lunch | 11:29 AM F | F | | 107.77.196.11 |
| Employee: Assignmen | | | Clock Post | 12/12/2019 Clock | F | 5:15 PM F | | 107.77.196.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 12/13/2019 8:01 | 250021 Update | User Entered | 12/12/2019 Lunch | 11:29 AM F | 12:29 PM F | | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 13:27 | 250021 Update | User Entered | 12/12/2019 Clock | 12:29 PM F | 5:15 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/12/2019 Lunch | 11:29 AM F | 12:29 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/12/2019 Clock | 12:29 PM F | 5:15 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/12/2019 Clock | 7:59 AM F | 11:29 AM F | | 172.20.30.113 |
| Employee: Assignmen | 12/13/2019 8:52 | 250021 Insert | Clock Post | 12/13/2019 Clock | 7:52 AM F | | F | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 12:25 | 250021 Insert | Clock Post | 12/13/2019 Clock | 7:52 AM F | 11:25 AM F | | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 12:25 | 250021 Insert | Clock Post | 12/13/2019 Lunch | 11:25 AM F | | F | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 13:25 | 250021 Insert | Clock Post | 12/13/2019 Clock | 12:25 PM F | | F | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 13:25 | 250021 Update | Clock Post | 12/13/2019 Lunch | 11:25 AM F | 12:25 PM F | | 107.77.196.11 |
| Employee: Assignmen | 12/13/2019 18:05 | 250021 Update | Clock Post | 12/13/2019 Clock | 12:25 PM F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/13/2019 Lunch | 11:25 AM F | 12:25 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/13/2019 Clock | 12:25 PM F | 5:05 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/13/2019 Clock | 7:52 AM F | 11:25 AM F | | 172.20.30.113 |
| Employee: Assignmen | 12/16/2019 17:18 | 250021 Insert | User Entered | 12/16/2019 Clock | 7:54 AM F | 11:00 AM F | | 107.77.198.80 |
| Employee: Assignmen | 12/16/2019 17:19 | 250021 Insert | Clock Post | 12/16/2019 Clock | | 4:19 PM F | | 107.77.198.80 |
| Employee: Assignmen | 12/16/2019 17:19 | 250021 Insert | Clock Post | 12/16/2019 Lunch | 4:19 PM F | | F | 107.77.198.80 |
| Employee: Assignmen | 12/16/2019 17:19 | 250021 Insert | Clock Post | 12/16/2019 Clock | 4:19 PM F | | F | 107.77.198.80 |
| Employee: Assignmen | 12/16/2019 17:19 | 250021 Update | Clock Post | 12/16/2019 Lunch | 4:19 PM F | 4:19 PM F | | 107.77.198.80 |
| Employee: Assignmen | 12/16/2019 18:03 | 250021 Update | Clock Post | 12/16/2019 Clock | 4:19 PM F | 5:03 PM F | | 107.77.198.80 |
| Employee: Assignmen | 12/17/2019 14:08 | 250021 Update | User Entered | 12/16/2019 Clock | 7:54 AM F | 11:00 AM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2019 14:08 | 250021 Update | User Entered | 12/16/2019 Clock | 12:00 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2019 14:08 | 250021 Delete | Clock Post | 12/16/2019 Clock | 4:19 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2019 14:08 | 250021 Update | User Entered | 12/16/2019 Lunch | 11:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Insert | User Entered | 12/16/2019 Clock | 12:00 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Delete | User Entered | 12/16/2019 Clock | 12:00 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/16/2019 Clock | 7:54 AM F | 11:00 AM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/16/2019 Lunch | 11:00 AM F | 12:00 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/16/2019 Clock | 12:00 PM F | 5:03 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/17/2019 8:43 | 250021 Insert | Clock Post | 12/17/2019 Clock | 7:43 AM F | | F | 107.77.200.100 |
| Employee: Assignmen | 12/17/2019 14:09 | 250021 Insert | Clock Post | 12/17/2019 Lunch | 1:09 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 12/17/2019 14:09 | 250021 Update | Clock Post | 12/17/2019 Clock | 7:43 AM F | 1:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2019 15:23 | 250021 Insert | Clock Post | 12/17/2019 Clock | 2:23 PM F | | F | 107.77.200.100 |
| Employee: Assignmen | 12/17/2019 15:23 | 250021 Update | Clock Post | 12/17/2019 Lunch | 1:09 PM F | 2:23 PM F | | 107.77.200.100 |
| Employee: Assignmen | 12/17/2019 18:13 | 250021 Update | Clock Post | 12/17/2019 Clock | 2:23 PM F | 5:13 PM F | | 107.77.200.100 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Delete | Clock Post | 12/17/2019 Lunch | 1:09 PM F | 2:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Insert | User Entered | 12/17/2019 Lunch | 1:09 PM F | 2:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Update | User Entered | 12/17/2019 Clock | 2:09 PM F | 5:13 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Delete | User Entered | 12/17/2019 Clock | 2:09 PM F | 5:13 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Insert | User Entered | 12/17/2019 Clock | 2:09 PM F | 5:13 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/17/2019 Clock | 7:43 AM F | 1:09 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/17/2019 Clock | 2:09 PM F | 5:13 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/17/2019 Lunch | 1:09 PM F | 2:09 PM F | | 172.20.30.113 |
| Employee: Assignmen | 12/18/2019 9:28 | 250021 Insert | Clock Post | 12/18/2019 Clock | 8:28 AM F | | F | 107.77.198.143 |
| Employee: Assignmen | 12/18/2019 14:17 | 250021 Insert | Clock Post | 12/18/2019 Lunch | 1:17 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 14:17 | 250021 Update | Clock Post | 12/18/2019 Clock | 8:28 AM F | 1:17 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 14:37 | 250021 Insert | Clock Post | 12/18/2019 Clock | 1:37 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 14:37 | 250021 Update | Clock Post | 12/18/2019 Lunch | 1:17 PM F | 1:37 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:02 | 250021 Update | Clock Post | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Delete | Clock Post | 12/18/2019 Lunch | 1:17 PM F | 1:37 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Insert | User Entered | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2019 18:05 | 250021 Update | User Entered | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Delete | User Entered | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 Insert | User Entered | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | Clock Post | 12/18/2019 Clock | 8:28 AM F | 1:17 PM F | | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 Insert | User Entered | 12/18/2019 Clock | 1:37 PM F | 5:02 PM F | | 172.20.30.113 |

| Employee | Date/Time | ID | Action | Method | Date/Event | Num | Time In | Time Out | IP Address |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | User Entered | 12/18/2019 Lunch | | 1:17 PM F | 1:37 PM F | 172.20.30.113 |
| Employee: Assignmen | 12/19/2019 8:54 | 250021 | Insert | Clock Post | 12/19/2019 Clock | | 7:54 AM F | F | 107.77.198.143 |
| Employee: Assignmen | 12/19/2019 15:01 | 250021 | Insert | Clock Post | 12/19/2019 Clock | | 2:01 PM F | F | 107.77.198.143 |
| Employee: Assignmen | 12/19/2019 15:01 | 250021 | Update | Clock Post | 12/19/2019 Clock | | 7:54 AM F | 2:01 PM F | 107.77.198.143 |
| Employee: Assignmen | 12/19/2019 15:43 | 250021 | Insert | Clock Post | 12/19/2019 Clock | | 2:43 PM F | F | 107.77.198.143 |
| Employee: Assignmen | 12/19/2019 15:43 | 250021 | Update | Clock Post | 12/19/2019 Lunch | | 2:01 PM F | 2:43 PM F | 107.77.198.143 |
| Employee: Assignmen | 12/19/2019 18:39 | 250021 | Insert | Clock Post | 12/19/2019 Clock | | 2:43 PM F | 5:39 PM F | 107.77.198.143 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Update | User Entered | 12/19/2019 Clock | | 2:01 PM F | 5:03 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Delete | Clock Post | 12/19/2019 Clock | | 2:43 PM F | 5:39 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Insert | User Entered | 12/19/2019 Lunch | | 2:01 PM F | 2:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | Clock Post | 12/19/2019 Clock | | 7:54 AM F | 2:01 PM F | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | User Entered | 12/19/2019 Clock | | 2:01 PM F | 5:03 PM F | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | User Entered | 12/19/2019 Lunch | | 2:01 PM F | 2:01 PM F | 172.20.30.113 |
| Employee: Assignmen | 12/20/2019 8:46 | 250021 | Insert | Clock Post | 12/20/2019 Clock | | 7:46 AM F | F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 14:00 | 250021 | Insert | Clock Post | 12/20/2019 Clock | | 7:46 AM F | 1:00 PM F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 14:00 | 250021 | Insert | Clock Post | 12/20/2019 Lunch | | 1:00 PM F | F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 14:59 | 250021 | Insert | Clock Post | 12/20/2019 Clock | | F | 1:59 PM F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 14:59 | 250021 | Insert | Clock Post | 12/20/2019 Clock | | 1:59 PM F | F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 14:59 | 250021 | Insert | Clock Post | 12/20/2019 Lunch | | 1:00 PM F | 1:59 PM F | 107.77.197.208 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Insert | User Entered | 12/20/2019 Lunch | | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Delete | Clock Post | 12/20/2019 Clock | | 1:59 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Delete | Clock Post | 12/20/2019 Lunch | | 1:00 PM F | 1:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Insert | User Entered | 12/20/2019 Clock | | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/20/2019 18:14 | 250021 | Delete | Clock Post | 12/20/2019 Clock | | F | 1:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | User Entered | 12/20/2019 Lunch | | 1:00 PM F | 2:00 PM F | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | Clock Post | 12/20/2019 Clock | | 7:46 AM F | 1:00 PM F | 172.20.30.113 |
| Employee: Assignmen | 1/3/2020 17:44 | 265742 | Insert | User Entered | 12/20/2019 Clock | | 2:00 PM F | 5:00 PM F | 172.20.30.113 |
| Employee: Assignmen | 9/25/2019 12:25 | 265742 | Insert | Generated By Sy | 12/23/2019 Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2018 3:01 | SYSTEM_S | Insert | Generated in cal | 12/24/2019 Holiday | 4 | F | F | 172.20.30.114 |
| Employee: Assignmen | 9/25/2019 12:25 | 265742 | Insert | Generated By Sy | 12/24/2019 Vacation | 4 | F | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S | Insert | Generated in cal | 12/24/2019 Holiday | 4 | F | F | 172.20.30.113 |
| Employee: Assignmen | 11/22/2019 2:11 | SYSTEM_S | Insert | Generated in cal | 12/24/2019 Holiday | 4 | F | F | 172.20.30.113 |
| Employee: Assignmen | 12/23/2018 3:01 | SYSTEM_S | Insert | Generated in cal | 12/25/2019 Holiday | 8 | F | F | 172.20.30.114 |
| Employee: Assignmen | 9/20/2019 16:56 | 265742 | Insert | Generated By Sy | 12/26/2019 Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 9/20/2019 16:56 | 265742 | Insert | Generated By Sy | 12/27/2019 Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2019 8:52 | 250021 | Insert | Clock Post | 12/30/2019 Clock | | 7:52 AM F | F | 107.77.197.70 |
| Employee: Assignmen | 12/30/2019 14:36 | 250021 | Insert | Clock Post | 12/30/2019 Lunch | | 1:36 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2019 14:36 | 250021 | Update | Clock Post | 12/30/2019 Clock | | 7:52 AM F | 1:36 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2019 15:31 | 250021 | Insert | Clock Post | 12/30/2019 Clock | | 2:31 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2019 15:31 | 250021 | Insert | Clock Post | 12/30/2019 Lunch | | 1:36 PM F | 2:31 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2019 18:05 | 250021 | Update | Clock Post | 12/30/2019 Clock | | 2:31 PM F | 5:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2018 3:01 | SYSTEM_S | Insert | Generated in cal | 12/31/2019 Holiday | 4 | F | F | 172.20.30.114 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S | Delete | Generated in cal | 12/31/2019 Holiday | 4 | F | F | 172.20.30.113 |
| Employee: Assignmen | 11/22/2019 2:11 | SYSTEM_S | Insert | Generated in cal | 12/31/2019 Holiday | 4 | F | F | 172.20.30.113 |
| Employee: Assignmen | 12/31/2019 8:47 | 250021 | Insert | Clock Post | 12/31/2019 Clock | | 7:47 AM F | F | 107.77.197.70 |
| Employee: Assignmen | 12/31/2019 13:01 | 250021 | Insert | Clock Post | 12/31/2019 Clock | | 7:47 AM F | 12:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S | Insert | Generated in cal | 1/1/2020 Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 1/2/2020 8:50 | 250021 | Insert | Clock Post | 1/2/2020 Clock | | 7:50 AM F | F | 107.77.197.70 |
| Employee: Assignmen | 1/2/2020 14:35 | 250021 | Update | Clock Post | 1/2/2020 Clock | | 7:50 AM F | 1:35 PM F | 107.77.197.70 |
| Employee: Assignmen | 1/2/2020 14:35 | 250021 | Insert | Clock Post | 1/2/2020 Lunch | | 1:35 PM F | F | 107.77.197.70 |
| Employee: Assignmen | 1/2/2020 15:30 | 250021 | Insert | Clock Post | 1/2/2020 Clock | | 2:30 PM F | F | 107.77.197.70 |
| Employee: Assignmen | 1/2/2020 15:30 | 250021 | Update | Clock Post | 1/2/2020 Lunch | | 1:35 PM F | 2:30 PM F | 107.77.197.70 |
| Employee: Assignmen | 1/2/2020 18:17 | 250021 | Update | Clock Post | 1/2/2020 Clock | | 2:30 PM F | 5:17 PM F | 107.77.197.70 |
| Employee: Assignmen | 1/3/2020 8:55 | 250021 | Insert | Clock Post | 1/3/2020 Clock | | 7:55 AM F | F | 107.77.197.70 |
| Employee: Assignmen | 1/3/2020 14:11 | 250021 | Insert | Clock Post | 1/3/2020 Lunch | | 1:11 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 14:11 | 250021 | Update | Clock Post | 1/3/2020 Clock | | 7:55 AM F | 1:11 PM F | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/3/2020 14:27 | 250021 Update | Clock Post | 1/3/2020 Lunch | | 1:11 PM F | 1:27 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 14:27 | 250021 Insert | Clock Post | 1/3/2020 Clock | | 1:27 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/3/2020 18:14 | 250021 Insert | Clock Post | 1/3/2020 Clock | | 1:27 PM F | 5:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/6/2020 8:49 | 250021 Insert | Clock Post | 1/6/2020 Clock | | 7:49 AM F | F | | 107.77.196.187 |
| Employee: Assignmen | 1/6/2020 13:34 | 250021 Update | Clock Post | 1/6/2020 Clock | | 7:49 AM F | 12:33 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/6/2020 13:34 | 250021 Insert | Clock Post | 1/6/2020 Lunch | | 12:33 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/6/2020 14:30 | 250021 Insert | Clock Post | 1/6/2020 Clock | | 1:30 PM F | F | | 107.77.196.187 |
| Employee: Assignmen | 1/6/2020 14:30 | 250021 Update | Clock Post | 1/6/2020 Lunch | | 12:33 PM F | 1:30 PM F | | 107.77.196.187 |
| Employee: Assignmen | 1/6/2020 18:19 | 250021 Insert | Clock Post | 1/6/2020 Clock | | 1:30 PM F | 5:19 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/6/2020 Lunch | | 12:33 PM F | 1:30 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/6/2020 Clock | | 7:49 AM F | 12:33 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/6/2020 Clock | | 1:30 PM F | 5:19 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/7/2020 8:50 | 250021 Insert | Clock Post | 1/7/2020 Clock | | 7:50 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/7/2020 13:34 | 250021 Insert | Clock Post | 1/7/2020 Lunch | | 12:34 PM F | F | | 107.77.196.187 |
| Employee: Assignmen | 1/7/2020 13:34 | 250021 Update | Clock Post | 1/7/2020 Clock | | 7:50 AM F | 12:34 PM F | | 107.77.196.187 |
| Employee: Assignmen | 1/7/2020 14:30 | 250021 Update | Clock Post | 1/7/2020 Lunch | | 12:34 PM F | 1:30 PM F | | 107.77.196.187 |
| Employee: Assignmen | 1/7/2020 14:30 | 250021 Insert | Clock Post | 1/7/2020 Clock | | 1:30 PM F | F | | 107.77.196.187 |
| Employee: Assignmen | 1/7/2020 18:03 | 250021 Update | Clock Post | 1/7/2020 Clock | | 1:30 PM F | 5:03 PM F | | 107.77.196.187 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/7/2020 Lunch | | 12:34 PM F | 1:30 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/7/2020 Clock | | 7:50 AM F | 12:34 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/7/2020 Clock | | 1:30 PM F | 5:03 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/8/2020 10:03 | 250021 Insert | Clock Post | 1/8/2020 Clock | | 9:03 AM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/8/2020 14:24 | 250021 Insert | Clock Post | 1/8/2020 Clock | | 9:03 AM F | 1:24 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/8/2020 14:24 | 250021 Insert | Clock Post | 1/8/2020 Lunch | | 1:24 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/8/2020 15:11 | 250021 Insert | Clock Post | 1/8/2020 Clock | | 2:11 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/8/2020 15:11 | 250021 Update | Clock Post | 1/8/2020 Lunch | | 1:24 PM F | 2:11 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/8/2020 18:19 | 250021 Update | Clock Post | 1/8/2020 Clock | | 2:11 PM F | 5:19 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Insert | User Entered | 1/8/2020 Sick Leave | 1 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/8/2020 Lunch | | 1:24 PM F | 2:11 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/8/2020 Sick Leave | 1 | F | F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/8/2020 Clock | | 9:03 AM F | 1:24 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/8/2020 Clock | | 2:11 PM F | 5:19 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/9/2020 8:47 | 250021 Insert | Clock Post | 1/9/2020 Clock | | 7:47 AM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/9/2020 13:23 | 250021 Update | Clock Post | 1/9/2020 Clock | | 7:47 AM F | 12:23 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/9/2020 13:23 | 250021 Insert | Clock Post | 1/9/2020 Lunch | | 12:23 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/9/2020 14:23 | 250021 Insert | Clock Post | 1/9/2020 Clock | | 1:23 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/9/2020 14:23 | 250021 Update | Clock Post | 1/9/2020 Lunch | | 12:23 PM F | 1:23 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/9/2020 18:15 | 250021 Update | Clock Post | 1/9/2020 Clock | | 1:23 PM F | 5:15 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/17/2020 16:02 | 265742 Insert | Generated By Sy | 1/9/2020 Sick Leave | 1 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Delete | Generated By Sy | 1/9/2020 Sick Leave | 1 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/9/2020 Clock | | 12:23 PM F | 1:23 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/9/2020 Clock | | 7:47 AM F | 12:23 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/9/2020 Clock | | 1:23 PM F | 5:15 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/10/2020 8:58 | 250021 Insert | Clock Post | 1/10/2020 Clock | | 7:58 AM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/10/2020 14:07 | 250021 Insert | Clock Post | 1/10/2020 Lunch | | 1:06 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/10/2020 14:07 | 250021 Update | Clock Post | 1/10/2020 Clock | | 7:58 AM F | 1:06 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/10/2020 15:15 | 250021 Insert | Clock Post | 1/10/2020 Clock | | 2:15 PM F | F | | 107.77.201.165 |
| Employee: Assignmen | 1/10/2020 15:15 | 250021 Update | Clock Post | 1/10/2020 Lunch | | 1:06 PM F | 2:15 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/10/2020 18:01 | 250021 Update | Clock Post | 1/10/2020 Clock | | 2:15 PM F | 5:01 PM F | | 107.77.201.165 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/10/2020 Clock | | 2:06 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/10/2020 Lunch | | 1:06 PM F | 2:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/10/2020 Clock | | 7:58 AM F | 1:06 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/10/2020 Clock | | 2:06 PM F | 5:01 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/10/2020 Lunch | | 1:06 PM F | 2:06 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/13/2020 9:04 | 250021 Insert | Clock Post | 1/13/2020 Clock | | 8:04 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/13/2020 14:30 | 250021 Update | Clock Post | 1/13/2020 Clock | | 8:04 AM F | 1:30 PM F | | 107.77.201.154 |

| Employee | Date/Time | ID | Action | Type | Date | Label | Value | Time1 | F | Time2 | F | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/13/2020 14:30 | 250021 Insert | Clock Post | 1/13/2020 Lunch | | | | 1:30 PM F | | | F | 107.77.201.154 |
| Employee: Assignmen | 1/13/2020 15:50 | 250021 Insert | Clock Post | 1/13/2020 Clock | | | | 2:50 PM F | | | F | 107.77.201.154 |
| Employee: Assignmen | 1/13/2020 15:50 | 250021 Insert | Clock Post | 1/13/2020 Lunch | | | | 1:30 PM F | | 2:50 PM F | | 107.77.201.154 |
| Employee: Assignmen | 1/13/2020 18:02 | 250021 Update | Clock Post | 1/13/2020 Clock | | | | 2:50 PM F | | 5:02 PM F | | 107.77.201.154 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/13/2020 Clock | | | | 8:04 AM F | | 1:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/13/2020 Lunch | | | | 2:30 PM F | | 5:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/13/2020 Clock | | | | 1:30 PM F | | 2:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/13/2020 Clock | | | | 2:30 PM F | | 5:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/13/2020 Lunch | | | | 1:30 PM F | | 2:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/13/2020 Clock | | | | 2:30 PM F | | 5:04 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/13/2020 Clock | | | | 8:04 AM F | | 1:30 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/13/2020 Lunch | | | | 1:30 PM F | | 2:30 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/14/2020 8:58 | 250021 Insert | Clock Post | 1/14/2020 Clock | | | | 7:58 AM F | | | F | 107.77.201.154 |
| Employee: Assignmen | 1/14/2020 13:23 | 250021 Insert | Clock Post | 1/14/2020 Clock | | | | 7:58 AM F | | 12:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/14/2020 13:23 | 250021 Insert | Clock Post | 1/14/2020 Lunch | | | | 12:23 PM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2020 14:32 | 250021 Update | Clock Post | 1/14/2020 Lunch | | | | 12:23 PM F | | 1:32 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/14/2020 14:32 | 250021 Insert | Clock Post | 1/14/2020 Clock | | | | 1:32 PM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2020 18:01 | 250021 Update | Clock Post | 1/14/2020 Clock | | | | 1:32 PM F | | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Insert | User Entered | 1/14/2020 Clock | | | | 12:23 PM F | | 1:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Delete | Clock Post | 1/14/2020 Clock | | | | 1:32 PM F | | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/14/2020 Lunch | | | | 1:23 PM F | | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/14/2020 Lunch | | | | 12:23 PM F | | 1:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/14/2020 Clock | | | | 1:23 PM F | | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/14/2020 Clock | | | | 1:23 PM F | | 5:01 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/14/2020 Lunch | | | | 12:23 PM F | | 1:23 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/14/2020 Clock | | | | 7:58 AM F | | 12:23 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/15/2020 8:55 | 250021 Insert | Clock Post | 1/15/2020 Clock | | | | 7:55 AM F | | | F | 107.77.201.154 |
| Employee: Assignmen | 1/15/2020 13:35 | 250021 Insert | Clock Post | 1/15/2020 Lunch | | | | 12:35 PM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2020 13:35 | 250021 Insert | Clock Post | 1/15/2020 Clock | | | | 7:55 AM F | | 12:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/15/2020 18:10 | 250021 Insert | Clock Post | 1/15/2020 Clock | | | | F | | 5:10 PM F | | 107.77.201.154 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Insert | User Entered | 1/15/2020 Clock | | | | 12:35 PM F | | 1:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Delete | Clock Post | 1/15/2020 Clock | | | | F | | 5:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/15/2020 Lunch | | | | 1:35 PM F | | 5:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/15/2020 Lunch | | | | 12:35 PM F | | 1:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2020 13:56 | 250021 Update | User Entered | 1/15/2020 Clock | | | | 1:35 PM F | | 5:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/15/2020 Lunch | | | | 12:35 PM F | | 1:35 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | Clock Post | 1/15/2020 Clock | | | | 7:55 AM F | | 12:35 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/15/2020 Clock | | | | 1:35 PM F | | 5:10 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/16/2020 9:13 | 250021 Insert | Clock Post | 1/16/2020 Clock | | | | 8:13 AM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/16/2020 12:43 | 250021 Update | Clock Post | 1/16/2020 Clock | | | | 8:13 AM F | | 11:43 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/16/2020 12:43 | 250021 Insert | Clock Post | 1/16/2020 Lunch | | | | 11:43 AM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/16/2020 14:05 | 250021 Update | Clock Post | 1/16/2020 Lunch | | | | 11:43 AM F | | 1:05 PM F | | 107.77.201.154 |
| Employee: Assignmen | 1/16/2020 14:05 | 250021 Insert | Clock Post | 1/16/2020 Clock | | | | 1:05 PM F | | | F | 107.77.201.154 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Delete | Clock Post | 1/16/2020 Lunch | | | | 11:43 AM F | | 1:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Delete | Clock Post | 1/16/2020 Clock | | | | 1:05 PM F | | 1:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Update | User Entered | 1/16/2020 Clock | | | | 8:00 AM F | | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Insert | User Entered | 1/16/2020 Sick Leave | 4 | | | F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/16/2020 Clock | | | | 8:00 AM F | | 12:00 PM F | | 172.20.30.78 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/16/2020 Sick Leave | 4 | | | F | | | F | 172.20.30.78 |
| Employee: Assignmen | 1/17/2020 19:16 | 250021 Insert | User Entered | 1/17/2020 Sick Leave | 8 | | | F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/20/2020 13:40 PR156131 Insert | | User Entered | 1/17/2020 Sick Leave | 8 | | | F | | | F | 172.20.30.78 |
| Employee: Assignmen | 1/21/2020 8:56 | 250021 Insert | Clock Post | 1/21/2020 Clock | | | | 7:56 AM F | | | F | 107.77.199.171 |
| Employee: Assignmen | 1/21/2020 14:27 | 250021 Insert | Clock Post | 1/21/2020 Lunch | | | | 1:27 PM F | | | F | 204.145.114.6 |
| Employee: Assignmen | 1/21/2020 14:27 | 250021 Update | Clock Post | 1/21/2020 Clock | | | | 7:56 AM F | | 1:27 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2020 15:12 | 250021 Insert | Clock Post | 1/21/2020 Clock | | | | 2:12 PM F | | | F | 204.145.114.6 |

| Employee | Date/Time | ID | Action | Type | Entry | Qty | Time 1 | | Time 2 | | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/21/2020 15:12 | 250021 | Update | Clock Post | 1/21/2020 Lunch | | 1:27 PM | F | 2:12 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/21/2020 17:51 | 250021 | Update | Clock Post | 1/21/2020 Clock | | 2:12 PM | F | 4:51 PM | F | 107.77.199.171 |
| Employee: Assignmen | 1/24/2020 14:59 | 250021 | Insert | User Entered | 1/22/2020 Sick Leave | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 17:22 | 265742 | Insert | Generated By Sy | 1/22/2020 Sick Leave | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2020 10:31 | 250021 | Delete | User Entered | 1/22/2020 Sick Leave | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/23/2020 13:58 | 250021 | Insert | Clock Post | 1/23/2020 Lunch | | 12:58 PM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 13:58 | 250021 | Insert | Clock Post | 1/23/2020 Clock | | | F | 12:58 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:02 | 250021 | Insert | Clock Post | 1/23/2020 Lunch | | 1:02 PM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:02 | 250021 | Insert | Clock Post | 1/23/2020 Clock | | | F | 1:02 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:04 | 250021 | Delete | Clock Post | 1/23/2020 Clock | | | F | 12:58 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:04 | 250021 | Delete | Clock Post | 1/23/2020 Lunch | | 12:58 PM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:04 | 250021 | Delete | Clock Post | 1/23/2020 Clock | | | F | 1:02 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:04 | 250021 | Insert | Clock Post | 1/23/2020 Lunch | | 1:02 PM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:06 | 250021 | Insert | Clock Post | 1/23/2020 Lunch | | 1:06 PM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 14:06 | 250021 | Insert | Clock Post | 1/23/2020 Clock | | | F | 1:06 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/23/2020 15:04 | 250021 | Update | User Entered | 1/23/2020 Clock | | 8:00 AM | F | 1:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/23/2020 15:04 | 250021 | Insert | Clock Post | 1/23/2020 Clock | | 2:04 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/23/2020 15:04 | 250021 | Update | Clock Post | 1/23/2020 Lunch | | 1:06 PM | F | 2:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/23/2020 18:17 | 250021 | Update | Clock Post | 1/23/2020 Clock | | 2:04 PM | F | 5:17 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 8:59 | 250021 | Insert | Clock Post | 1/24/2020 Clock | | 7:59 AM | F | | F | 107.77.197.112 |
| Employee: Assignmen | 1/24/2020 14:07 | 250021 | Insert | Clock Post | 1/24/2020 Lunch | | 1:07 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 14:07 | 250021 | Update | Clock Post | 1/24/2020 Clock | | 7:59 AM | F | 1:07 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 14:58 | 250021 | Insert | Clock Post | 1/24/2020 Clock | | 1:58 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 14:58 | 250021 | Update | Clock Post | 1/24/2020 Lunch | | 1:07 PM | F | 1:58 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/24/2020 18:32 | 250021 | Update | Clock Post | 1/24/2020 Clock | | 1:58 PM | F | 5:32 PM | F | 107.77.197.112 |
| Employee: Assignmen | 1/27/2020 9:07 | 250021 | Insert | Clock Post | 1/27/2020 Clock | | 8:07 AM | F | | F | 107.77.200.227 |
| Employee: Assignmen | 1/27/2020 14:28 | 250021 | Insert | Clock Post | 1/27/2020 Lunch | | 1:28 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/27/2020 14:28 | 250021 | Update | Clock Post | 1/27/2020 Clock | | 8:07 AM | F | 1:28 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/27/2020 15:29 | 250021 | Insert | Clock Post | 1/27/2020 Clock | | 2:29 PM | F | | F | 107.77.200.227 |
| Employee: Assignmen | 1/27/2020 15:29 | 250021 | Update | Clock Post | 1/27/2020 Lunch | | 1:28 PM | F | 2:29 PM | F | 107.77.200.227 |
| Employee: Assignmen | 1/27/2020 17:59 | 250021 | Update | Clock Post | 1/27/2020 Clock | | 2:29 PM | F | 4:59 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/28/2020 8:54 | 250021 | Insert | Clock Post | 1/28/2020 Clock | | 7:54 AM | F | | F | 107.77.200.227 |
| Employee: Assignmen | 1/28/2020 14:07 | 250021 | Insert | Clock Post | 1/28/2020 Lunch | | 1:07 PM | F | | F | 107.77.200.227 |
| Employee: Assignmen | 1/28/2020 14:07 | 250021 | Update | Clock Post | 1/28/2020 Clock | | 7:54 AM | F | 1:07 PM | F | 107.77.200.227 |
| Employee: Assignmen | 1/28/2020 15:00 | 250021 | Insert | Clock Post | 1/28/2020 Clock | | 2:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/28/2020 15:00 | 250021 | Update | Clock Post | 1/28/2020 Lunch | | 1:07 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/30/2020 14:35 | 250021 | Update | User Entered | 1/28/2020 Clock | | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/17/2020 16:09 | 265742 | Insert | Generated By Sy | 1/29/2020 Sick Leave | 4 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/29/2020 8:39 | 250021 | Insert | Clock Post | 1/29/2020 Clock | | 7:39 AM | F | | F | 107.77.201.216 |
| Employee: Assignmen | 1/29/2020 13:10 | 250021 | Update | Clock Post | 1/29/2020 Clock | | 7:39 AM | F | 12:10 PM | F | 107.77.201.216 |
| Employee: Assignmen | 1/30/2020 8:47 | 250021 | Insert | Clock Post | 1/30/2020 Clock | | 7:47 AM | F | | F | 107.77.201.216 |
| Employee: Assignmen | 1/30/2020 14:35 | 250021 | Insert | Clock Post | 1/30/2020 Lunch | | 1:35 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/30/2020 14:35 | 250021 | Update | Clock Post | 1/30/2020 Clock | | 7:47 AM | F | 1:35 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/30/2020 15:29 | 250021 | Insert | Clock Post | 1/30/2020 Clock | | 2:29 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/30/2020 15:29 | 250021 | Update | Clock Post | 1/30/2020 Lunch | | 1:35 PM | F | 2:29 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/30/2020 18:10 | 250021 | Update | Clock Post | 1/30/2020 Clock | | 2:29 PM | F | 5:10 PM | F | 204.145.114.6 |
| Employee: Assignmen | 1/31/2020 9:02 | 250021 | Insert | Clock Post | 1/31/2020 Clock | | 8:02 AM | F | | F | 107.77.201.216 |
| Employee: Assignmen | 1/31/2020 12:23 | 250021 | Insert | Clock Post | 1/31/2020 Lunch | | 11:23 AM | F | | F | 107.77.201.216 |
| Employee: Assignmen | 1/31/2020 12:23 | 250021 | Update | Clock Post | 1/31/2020 Clock | | 8:02 AM | F | 11:23 AM | F | 107.77.201.216 |
| Employee: Assignmen | 1/31/2020 13:21 | 250021 | Insert | Clock Post | 1/31/2020 Clock | | 12:21 PM | F | | F | 107.77.201.216 |
| Employee: Assignmen | 1/31/2020 13:21 | 250021 | Update | Clock Post | 1/31/2020 Lunch | | 11:23 AM | F | 12:21 PM | F | 107.77.201.216 |
| Employee: Assignmen | 1/31/2020 17:41 | 250021 | Update | User Entered | 1/31/2020 Clock | | 12:21 PM | F | 5:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2020 8:46 | 250021 | Insert | Clock Post | 2/3/2020 Clock | | 7:46 AM | F | | F | 107.77.198.129 |
| Employee: Assignmen | 2/3/2020 15:31 | 250021 | Insert | Clock Post | 2/3/2020 Lunch | | 2:31 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2020 15:31 | 250021 | Update | Clock Post | 2/3/2020 Clock | | 7:46 AM | F | 2:31 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2020 16:26 | 250021 | Insert | Clock Post | 2/3/2020 Clock | | 3:26 PM | F | | F | 107.77.198.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 2/3/2020 16:26 | 250021 Update | Clock Post | 2/3/2020 Lunch | 2:31 PM F | 3:26 PM F | | | 107.77.198.33 |
| Employee: Assignmen | 2/3/2020 18:00 | 250021 Update | Clock Post | 2/3/2020 Clock | 3:26 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2020 8:55 | 250021 Insert | Clock Post | 2/4/2020 Clock | 7:55 AM F | F | | | 107.77.198.33 |
| Employee: Assignmen | 2/4/2020 14:38 | 250021 Insert | Clock Post | 2/4/2020 Lunch | 1:38 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2020 14:38 | 250021 Update | Clock Post | 2/4/2020 Clock | 7:55 AM F | 1:38 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2020 18:17 | 250021 Insert | Clock Post | 2/4/2020 Clock | F | 5:17 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2020 18:18 | 250021 Update | User Entered | 2/4/2020 Clock | 2:38 PM F | 5:17 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2020 18:18 | 250021 Update | User Entered | 2/4/2020 Lunch | 1:38 PM F | 2:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 14:10 | 250021 Insert | Clock Post | 2/5/2020 Clock | 1:10 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 14:10 | 250021 Insert | Clock Post | 2/5/2020 Lunch | 1:10 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 14:10 | 250021 Update | Clock Post | 2/5/2020 Clock | 1:10 PM F | 1:10 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 14:11 | 250021 Update | User Entered | 2/5/2020 Clock | 8:00 AM F | 1:10 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 15:07 | 250021 Insert | Clock Post | 2/5/2020 Clock | 2:07 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 15:07 | 250021 Update | Clock Post | 2/5/2020 Lunch | 1:10 PM F | 2:07 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2020 18:02 | 250021 Update | Clock Post | 2/5/2020 Clock | 2:07 PM F | 5:02 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/6/2020 9:19 | 250021 Insert | Clock Post | 2/6/2020 Clock | 8:19 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 9:04 | 250021 Insert | User Entered | 2/6/2020 Lunch | 1:00 PM F | 2:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 9:04 | 250021 Insert | User Entered | 2/6/2020 Clock | 2:00 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 9:04 | 250021 Update | User Entered | 2/6/2020 Clock | 8:19 AM F | 1:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 9:03 | 250021 Insert | Clock Post | 2/7/2020 Clock | 8:03 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 13:59 | 250021 Insert | Clock Post | 2/7/2020 Lunch | 12:59 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 13:59 | 250021 Update | Clock Post | 2/7/2020 Clock | 8:03 AM F | 12:59 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 14:54 | 250021 Insert | Clock Post | 2/7/2020 Clock | 1:54 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/7/2020 14:54 | 250021 Update | Clock Post | 2/7/2020 Lunch | 12:59 PM F | 1:54 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 9:05 | 250021 Update | User Entered | 2/7/2020 Clock | 1:54 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 9:05 | 250021 Insert | Clock Post | 2/10/2020 Clock | 8:05 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 14:04 | 250021 Insert | Clock Post | 2/10/2020 Clock | 1:04 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 14:04 | 250021 Update | Clock Post | 2/10/2020 Clock | 8:05 AM F | 1:04 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 15:04 | 250021 Insert | Clock Post | 2/10/2020 Clock | 2:04 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 15:04 | 250021 Update | Clock Post | 2/10/2020 Clock | 1:04 PM F | 2:04 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2020 18:10 | 250021 Update | Clock Post | 2/10/2020 Clock | 2:04 PM F | 5:10 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 9:03 | 250021 Insert | Clock Post | 2/11/2020 Clock | 8:03 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 14:08 | 250021 Insert | Clock Post | 2/11/2020 Clock | 1:08 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 14:08 | 250021 Update | Clock Post | 2/11/2020 Clock | 8:03 AM F | 1:08 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 14:44 | 250021 Insert | Clock Post | 2/11/2020 Clock | 1:44 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 14:44 | 250021 Update | Clock Post | 2/11/2020 Clock | 1:08 PM F | 1:44 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2020 18:00 | 250021 Update | Clock Post | 2/11/2020 Clock | 1:44 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 9:06 | 250021 Insert | Clock Post | 2/12/2020 Clock | 8:06 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 13:58 | 250021 Insert | Clock Post | 2/12/2020 Lunch | 12:58 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 13:58 | 250021 Update | Clock Post | 2/12/2020 Clock | 8:06 AM F | 12:58 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 14:56 | 250021 Insert | Clock Post | 2/12/2020 Clock | 1:56 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 14:56 | 250021 Update | Clock Post | 2/12/2020 Lunch | 12:58 PM F | 1:56 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2020 18:03 | 250021 Update | Clock Post | 2/12/2020 Clock | 1:56 PM F | 5:03 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 8:49 | 250021 Insert | Clock Post | 2/13/2020 Clock | 7:49 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 12:48 | 250021 Insert | Clock Post | 2/13/2020 Lunch | 11:48 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 12:48 | 250021 Update | Clock Post | 2/13/2020 Clock | 7:49 AM F | 11:48 AM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 14:01 | 250021 Insert | Clock Post | 2/13/2020 Clock | 1:01 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 14:01 | 250021 Update | Clock Post | 2/13/2020 Lunch | 11:48 AM F | 1:01 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/13/2020 18:19 | 250021 Update | Clock Post | 2/13/2020 Clock | 1:01 PM F | 5:19 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 8:48 | 250021 Insert | Clock Post | 2/14/2020 Clock | 7:48 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 13:33 | 250021 Update | Clock Post | 2/14/2020 Clock | 7:48 AM F | 12:33 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 13:33 | 250021 Insert | Clock Post | 2/14/2020 Lunch | 12:33 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 14:43 | 250021 Insert | Clock Post | 2/14/2020 Clock | 1:43 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 14:43 | 250021 Update | Clock Post | 2/14/2020 Lunch | 12:33 PM F | 1:43 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 18:00 | 250021 Update | User Entered | 2/14/2020 Lunch | 12:33 PM F | 1:33 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 2/14/2020 18:00 | 250021 Update | User Entered | 2/14/2020 Clock | 1:33 PM F | 5:00 PM F | | | 204.145.114.6 |

| Employee | Date/Time | ID | Action | Type | Date | Event | Time 1 | F | Time 2 | F | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 2/17/2020 8:35 | 250021 | Insert | Clock Post | 2/17/2020 Lunch | | 7:35 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 8:35 | 250021 | Insert | Clock Post | 2/17/2020 Clock | | | F | 7:35 AM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 15:21 | 250021 | Insert | Clock Post | 2/17/2020 Clock | | | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 15:21 | 250021 | Insert | Clock Post | 2/17/2020 Lunch | | 2:21 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 15:21 | 250021 | Insert | Clock Post | 2/17/2020 Clock | | 2:21 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 15:59 | 250021 | Insert | Clock Post | 2/17/2020 Clock | | 2:59 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 15:59 | 250021 | Update | Clock Post | 2/17/2020 Lunch | | 2:21 PM | F | 2:59 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Insert | User Entered | 2/17/2020 Clock | | 2:21 PM | F | 5:05 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Insert | User Entered | 2/17/2020 Clock | | 7:45 AM | F | 1:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Delete | Clock Post | 2/17/2020 Clock | | 2:59 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Delete | Clock Post | 2/17/2020 Clock | | | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Delete | Clock Post | 2/17/2020 Clock | | 2:21 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Insert | User Entered | 2/17/2020 Lunch | | 1:21 PM | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Insert | Clock Post | 2/17/2020 Lunch | | 2:21 PM | F | 2:59 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2020 20:28 | 250021 | Delete | Clock Post | 2/17/2020 Lunch | | 7:35 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Delete | User Entered | 2/17/2020 Lunch | | 1:21 PM | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Insert | User Entered | 2/17/2020 Clock | | 2:21 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Delete | User Entered | 2/17/2020 Clock | | 2:21 PM | F | 5:05 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Update | User Entered | 2/17/2020 Lunch | | 1:21 PM | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Insert | User Entered | 2/17/2020 Clock | | 7:45 AM | F | 1:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 8:55 | 250021 | Insert | Clock Post | 2/18/2020 Clock | | 7:55 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 14:42 | 250021 | Update | Clock Post | 2/18/2020 Clock | | 7:55 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 14:42 | 250021 | Insert | Clock Post | 2/18/2020 Lunch | | 1:42 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 15:16 | 250021 | Insert | Clock Post | 2/18/2020 Clock | | 2:16 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 15:16 | 250021 | Update | Clock Post | 2/18/2020 Lunch | | 1:42 PM | F | 2:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2020 18:20 | 250021 | Update | Clock Post | 2/18/2020 Clock | | 2:16 PM | F | 5:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Update | User Entered | 2/18/2020 Clock | | 1:42 PM | F | 2:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Insert | User Entered | 2/18/2020 Clock | | 2:16 PM | F | 5:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:30 | 250021 | Insert | User Entered | 2/19/2020 Sick Leave | 8 | | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/20/2020 9:01 | 250021 | Insert | Clock Post | 2/20/2020 Clock | | 8:01 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/20/2020 13:02 | 250021 | Update | Clock Post | 2/20/2020 Clock | | 8:01 AM | F | 12:02 PM | F | 107.77.200.218 |
| Employee: Assignmen | 2/20/2020 13:02 | 250021 | Insert | Clock Post | 2/20/2020 Lunch | | 12:02 PM | F | | F | 107.77.200.218 |
| Employee: Assignmen | 2/20/2020 16:12 | 250021 | Update | User Entered | 2/20/2020 Lunch | | 12:02 PM | F | 1:02 PM | F | 107.77.200.218 |
| Employee: Assignmen | 2/20/2020 18:14 | 250021 | Insert | Clock Post | 2/20/2020 Clock | | | F | 5:14 PM | F | 107.77.200.218 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Update | User Entered | 2/20/2020 Clock | | 12:02 PM | F | 1:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Update | User Entered | 2/20/2020 Lunch | | 1:02 PM | F | 5:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/21/2020 8:53 | 250021 | Insert | Clock Post | 2/21/2020 Clock | | 7:53 AM | F | | F | 107.77.200.140 |
| Employee: Assignmen | 2/21/2020 8:57 | 250021 | Insert | Clock Post | 2/21/2020 Clock | | 7:57 AM | F | | F | 107.77.200.140 |
| Employee: Assignmen | 2/21/2020 14:47 | 250021 | Insert | Clock Post | 2/21/2020 Lunch | | 1:47 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/21/2020 14:47 | 250021 | Update | Clock Post | 2/21/2020 Clock | | 7:57 AM | F | 1:47 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/21/2020 18:07 | 250021 | Update | Clock Post | 2/21/2020 Clock | | 7:53 AM | F | 5:07 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Update | User Entered | 2/21/2020 Clock | | 7:53 AM | F | 12:45 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Insert | User Entered | 2/21/2020 Clock | | 1:45 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Insert | User Entered | 2/21/2020 Lunch | | 12:45 PM | F | 1:45 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Delete | Clock Post | 2/21/2020 Clock | | 7:57 AM | F | 1:47 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/24/2020 9:18 | 250021 | Delete | Clock Post | 2/21/2020 Lunch | | 1:47 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/22/2020 15:48 | 250021 | Insert | Clock Post | 2/22/2020 Clock | | 2:48 PM | F | | F | 107.77.198.39 |
| Employee: Assignmen | 2/22/2020 17:48 | 250021 | Update | Clock Post | 2/22/2020 Clock | | 2:48 PM | F | 4:48 PM | F | 107.77.200.209 |
| Employee: Assignmen | 2/24/2020 8:53 | 250021 | Insert | Clock Post | 2/24/2020 Clock | | 7:53 AM | F | | F | 107.77.196.33 |
| Employee: Assignmen | 2/24/2020 13:54 | 250021 | Insert | Clock Post | 2/24/2020 Lunch | | 12:54 PM | F | | F | 107.77.196.33 |
| Employee: Assignmen | 2/24/2020 13:54 | 250021 | Update | Clock Post | 2/24/2020 Clock | | 7:53 AM | F | 12:54 PM | F | 107.77.196.33 |
| Employee: Assignmen | 2/24/2020 14:52 | 250021 | Update | Clock Post | 2/24/2020 Lunch | | 12:54 PM | F | 1:52 PM | F | 107.77.196.33 |
| Employee: Assignmen | 2/24/2020 14:52 | 250021 | Insert | Clock Post | 2/24/2020 Clock | | 1:52 PM | F | | F | 107.77.196.33 |
| Employee: Assignmen | 2/24/2020 18:00 | 250021 | Update | Clock Post | 2/24/2020 Clock | | 1:52 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2020 8:53 | 250021 | Insert | Clock Post | 2/25/2020 Clock | | 7:53 AM | F | | F | 107.77.196.98 |
| Employee: Assignmen | 2/25/2020 14:01 | 250021 | Update | Clock Post | 2/25/2020 Clock | | 7:53 AM | F | 1:00 PM | F | 107.77.196.98 |

| Employee | Timestamp | ID | Action | Type | Event | Time 1 | | Time 2 | | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 2/25/2020 14:01 | 250021 | Insert | Clock Post | 2/25/2020 Lunch | 1:00 PM | F | | F | 107.77.196.98 |
| Employee: Assignmen | 2/25/2020 14:54 | 250021 | Insert | Clock Post | 2/25/2020 Clock | 1:54 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2020 14:54 | 250021 | Insert | Clock Post | 2/25/2020 Lunch | 1:00 PM | F | 1:54 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2020 18:36 | 250021 | Update | Clock Post | 2/25/2020 Clock | 1:54 PM | F | 5:36 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/26/2020 8:57 | 250021 | Insert | Clock Post | 2/26/2020 Clock | 7:57 AM | F | | F | 107.77.196.217 |
| Employee: Assignmen | 2/26/2020 14:07 | 250021 | Update | Clock Post | 2/26/2020 Clock | 7:57 AM | F | 1:07 PM | F | 107.77.200.156 |
| Employee: Assignmen | 2/26/2020 14:07 | 250021 | Insert | Clock Post | 2/26/2020 Lunch | 1:07 PM | F | | F | 107.77.200.156 |
| Employee: Assignmen | 2/26/2020 14:59 | 250021 | Update | Clock Post | 2/26/2020 Lunch | 1:07 PM | F | 1:59 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/26/2020 14:59 | 250021 | Insert | Clock Post | 2/26/2020 Clock | 1:59 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/26/2020 18:03 | 250021 | Update | Clock Post | 2/26/2020 Clock | 1:59 PM | F | 5:03 PM | F | 107.77.200.156 |
| Employee: Assignmen | 2/27/2020 8:45 | 250021 | Insert | Clock Post | 2/27/2020 Clock | 7:45 AM | F | | F | 107.77.196.217 |
| Employee: Assignmen | 2/27/2020 14:03 | 250021 | Update | Clock Post | 2/27/2020 Clock | 7:45 AM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/27/2020 14:03 | 250021 | Insert | Clock Post | 2/27/2020 Lunch | 1:03 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/27/2020 15:03 | 250021 | Insert | Clock Post | 2/27/2020 Clock | 2:03 PM | F | | F | 107.77.196.217 |
| Employee: Assignmen | 2/27/2020 15:03 | 250021 | Insert | Clock Post | 2/27/2020 Lunch | 1:03 PM | F | 2:03 PM | F | 107.77.196.217 |
| Employee: Assignmen | 2/27/2020 18:10 | 250021 | Update | Clock Post | 2/27/2020 Clock | 2:03 PM | F | 5:10 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/28/2020 8:54 | 250021 | Insert | Clock Post | 2/28/2020 Clock | 7:54 AM | F | | F | 107.77.200.47 |
| Employee: Assignmen | 2/28/2020 14:01 | 250021 | Update | Clock Post | 2/28/2020 Clock | 7:54 AM | F | 1:01 PM | F | 107.77.200.47 |
| Employee: Assignmen | 2/28/2020 14:01 | 250021 | Insert | Clock Post | 2/28/2020 Lunch | 1:01 PM | F | | F | 107.77.200.47 |
| Employee: Assignmen | 2/28/2020 14:45 | 250021 | Update | Clock Post | 2/28/2020 Lunch | 1:01 PM | F | 1:45 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/28/2020 14:45 | 250021 | Insert | Clock Post | 2/28/2020 Clock | 1:45 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/28/2020 18:07 | 250021 | Update | Clock Post | 2/28/2020 Clock | 1:45 PM | F | 5:07 PM | F | 204.145.114.6 |
| Employee: Assignmen | 2/29/2020 10:30 | 250021 | Insert | Clock Post | 2/29/2020 Clock | 9:30 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/29/2020 14:39 | 250021 | Update | Clock Post | 2/29/2020 Clock | 9:30 AM | F | 1:39 PM | F | 107.77.200.47 |
| Employee: Assignmen | 3/2/2020 8:49 | 250021 | Insert | Clock Post | 3/2/2020 Clock | 7:49 AM | F | | F | 107.77.199.211 |
| Employee: Assignmen | 3/2/2020 15:13 | 250021 | Insert | Clock Post | 3/2/2020 Lunch | 2:13 PM | F | | F | 107.77.199.211 |
| Employee: Assignmen | 3/2/2020 15:13 | 250021 | Update | Clock Post | 3/2/2020 Clock | 7:49 AM | F | 2:13 PM | F | 107.77.199.211 |
| Employee: Assignmen | 3/2/2020 16:14 | 250021 | Insert | Clock Post | 3/2/2020 Clock | 3:14 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/2/2020 16:14 | 250021 | Insert | Clock Post | 3/2/2020 Lunch | 2:13 PM | F | 3:14 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/2/2020 18:17 | 250021 | Update | Clock Post | 3/2/2020 Clock | 3:14 PM | F | 5:17 PM | F | 107.77.199.211 |
| Employee: Assignmen | 3/3/2020 11:09 | 250021 | Insert | Clock Post | 3/3/2020 Clock | 10:09 AM | F | | F | 107.77.199.211 |
| Employee: Assignmen | 3/3/2020 18:13 | 250021 | Update | Clock Post | 3/3/2020 Clock | 10:09 AM | F | 5:13 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/6/2020 15:43 | 265742 | Insert | User Entered | 3/3/2020 Voting | 1 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/4/2020 8:49 | 250021 | Insert | Clock Post | 3/4/2020 Clock | 7:49 AM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/4/2020 14:07 | 250021 | Insert | Clock Post | 3/4/2020 Lunch | 1:07 PM | F | | F | 107.77.197.181 |
| Employee: Assignmen | 3/4/2020 14:07 | 250021 | Update | Clock Post | 3/4/2020 Clock | 7:49 AM | F | 1:07 PM | F | 107.77.197.181 |
| Employee: Assignmen | 3/4/2020 15:16 | 250021 | Insert | Clock Post | 3/4/2020 Clock | 2:16 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/4/2020 15:16 | 250021 | Insert | Clock Post | 3/4/2020 Lunch | 1:07 PM | F | 2:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/4/2020 18:00 | 250021 | Update | Clock Post | 3/4/2020 Clock | 2:16 PM | F | 5:00 PM | F | 107.77.197.181 |
| Employee: Assignmen | 3/5/2020 8:58 | 250021 | Insert | Clock Post | 3/5/2020 Clock | 7:58 AM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/5/2020 13:26 | 250021 | Insert | Clock Post | 3/5/2020 Lunch | 12:26 PM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/5/2020 13:26 | 250021 | Update | Clock Post | 3/5/2020 Clock | 7:58 AM | F | 12:26 PM | F | 107.77.201.91 |
| Employee: Assignmen | 3/5/2020 14:26 | 250021 | Insert | Clock Post | 3/5/2020 Clock | 1:26 PM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/5/2020 14:26 | 250021 | Update | Clock Post | 3/5/2020 Lunch | 12:26 PM | F | 1:26 PM | F | 107.77.201.91 |
| Employee: Assignmen | 3/5/2020 18:00 | 250021 | Update | Clock Post | 3/5/2020 Clock | 1:26 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/6/2020 8:59 | 250021 | Insert | Clock Post | 3/6/2020 Clock | 7:59 AM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 13:31 | 250021 | Insert | Clock Post | 3/6/2020 Lunch | 12:31 PM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 13:31 | 250021 | Update | Clock Post | 3/6/2020 Clock | 7:59 AM | F | 12:31 PM | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 14:03 | 250021 | Insert | Clock Post | 3/6/2020 Clock | | F | 1:03 PM | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 14:03 | 250021 | Insert | Clock Post | 3/6/2020 Lunch | 1:03 PM | F | | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 14:03 | 250021 | Update | Clock Post | 3/6/2020 Lunch | 1:03 PM | F | 1:03 PM | F | 107.77.201.91 |
| Employee: Assignmen | 3/6/2020 18:20 | 250021 | Update | Clock Post | 3/6/2020 Clock | 1:03 PM | F | 5:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/6/2020 18:21 | 250021 | Update | User Entered | 3/6/2020 Lunch | 12:31 PM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/6/2020 18:21 | 250021 | Delete | Clock Post | 3/6/2020 Lunch | 1:03 PM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/6/2020 18:21 | 250021 | Delete | Clock Post | 3/6/2020 Clock | 1:03 PM | F | 5:20 PM | F | 204.145.114.6 |

| Employee | Date/Time | ID | Action | Type | Clock Date | Time 1 | Time 2 | IP |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 3/6/2020 18:21 | 250021 | Update | User Entered | 3/6/2020 Clock | 1:03 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/9/2020 9:03 | 250021 | Insert | Clock Post | 3/9/2020 Clock | 8:03 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/9/2020 16:44 | 250021 | Insert | Clock Post | 3/9/2020 Lunch | 3:44 PM F | | 107.77.200.11 |
| Employee: Assignmen | 3/9/2020 16:44 | 250021 | Update | Clock Post | 3/9/2020 Clock | 8:03 AM F | 3:44 PM F | 107.77.200.11 |
| Employee: Assignmen | 3/9/2020 17:26 | 250021 | Insert | Clock Post | 3/9/2020 Clock | 4:26 PM F | F | 107.77.200.11 |
| Employee: Assignmen | 3/9/2020 17:26 | 250021 | Update | Clock Post | 3/9/2020 Lunch | 3:44 PM F | 4:26 PM F | 107.77.200.11 |
| Employee: Assignmen | 3/9/2020 18:07 | 250021 | Update | Clock Post | 3/9/2020 Clock | 4:26 PM F | 5:07 PM F | 107.77.200.11 |
| Employee: Assignmen | 3/10/2020 8:48 | 250021 | Insert | Clock Post | 3/10/2020 Clock | 7:48 AM F | F | 107.77.200.11 |
| Employee: Assignmen | 3/10/2020 13:33 | 250021 | Insert | Clock Post | 3/10/2020 Lunch | 12:33 PM F | F | 107.77.200.11 |
| Employee: Assignmen | 3/10/2020 13:33 | 250021 | Update | Clock Post | 3/10/2020 Clock | 7:48 AM F | 12:33 PM F | 107.77.200.11 |
| Employee: Assignmen | 3/10/2020 14:05 | 250021 | Update | Clock Post | 3/10/2020 Lunch | 12:33 PM F | 1:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/10/2020 14:05 | 250021 | Insert | Clock Post | 3/10/2020 Clock | 1:05 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 3/10/2020 18:23 | 250021 | Update | Clock Post | 3/10/2020 Clock | 1:05 PM F | 5:23 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/11/2020 8:53 | 250021 | Insert | Clock Post | 3/11/2020 Clock | 7:53 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/11/2020 14:55 | 250021 | Insert | Clock Post | 3/11/2020 Lunch | 1:55 PM F | F | 107.77.201.201 |
| Employee: Assignmen | 3/11/2020 14:55 | 250021 | Update | Clock Post | 3/11/2020 Clock | 7:53 AM F | 1:55 PM F | 107.77.201.201 |
| Employee: Assignmen | 3/11/2020 15:32 | 250021 | Insert | Clock Post | 3/11/2020 Clock | 2:32 PM F | F | 107.77.201.145 |
| Employee: Assignmen | 3/11/2020 15:32 | 250021 | Update | Clock Post | 3/11/2020 Lunch | 1:55 PM F | 2:32 PM F | 107.77.201.145 |
| Employee: Assignmen | 3/11/2020 18:07 | 250021 | Update | Clock Post | 3/11/2020 Clock | 2:32 PM F | 5:07 PM F | 107.77.201.145 |
| Employee: Assignmen | 3/12/2020 8:55 | 250021 | Insert | Clock Post | 3/12/2020 Clock | 7:55 AM F | F | 107.77.201.201 |
| Employee: Assignmen | 3/12/2020 17:05 | 250021 | Insert | Clock Post | 3/12/2020 Clock | 7:55 AM F | 4:05 PM F | 107.77.201.201 |
| Employee: Assignmen | 3/12/2020 17:05 | 250021 | Insert | Clock Post | 3/12/2020 Lunch | 4:05 PM F | F | 107.77.201.201 |
| Employee: Assignmen | 3/12/2020 17:41 | 250021 | Insert | Clock Post | 3/12/2020 Clock | 4:41 PM F | F | 107.77.201.201 |
| Employee: Assignmen | 3/12/2020 17:41 | 250021 | Update | Clock Post | 3/12/2020 Lunch | 4:05 PM F | 4:41 PM F | 107.77.201.201 |
| Employee: Assignmen | 3/12/2020 18:00 | 250021 | Update | Clock Post | 3/12/2020 Clock | 4:41 PM F | 5:00 PM F | 64.134.232.132 |
| Employee: Assignmen | 3/12/2020 18:02 | 250021 | Insert | Clock Post | 3/12/2020 Clock | 5:02 PM F | F | 64.134.232.132 |
| Employee: Assignmen | 3/13/2020 15:02 | 250021 | Delete | Clock Post | 3/12/2020 Clock | 5:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2020 8:51 | 250021 | Insert | Clock Post | 3/13/2020 Clock | 7:51 AM F | F | 107.77.201.201 |
| Employee: Assignmen | 3/13/2020 15:02 | 250021 | Insert | Clock Post | 3/13/2020 Lunch | 2:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2020 15:02 | 250021 | Update | Clock Post | 3/13/2020 Clock | 7:51 AM F | 2:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2020 16:06 | 250021 | Insert | Clock Post | 3/13/2020 Clock | 3:06 PM F | F | 107.77.196.26 |
| Employee: Assignmen | 3/13/2020 16:06 | 250021 | Update | Clock Post | 3/13/2020 Lunch | 2:02 PM F | 3:06 PM F | 107.77.196.26 |
| Employee: Assignmen | 3/13/2020 18:15 | 250021 | Update | Clock Post | 3/13/2020 Clock | 3:06 PM F | 5:15 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/16/2020 8:51 | 250021 | Insert | Clock Post | 3/16/2020 Clock | 7:51 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/16/2020 15:20 | 250021 | Insert | Clock Post | 3/16/2020 Lunch | 2:20 PM F | F | 107.77.198.196 |
| Employee: Assignmen | 3/16/2020 15:20 | 250021 | Update | Clock Post | 3/16/2020 Clock | 7:51 AM F | 2:20 PM F | 107.77.198.196 |
| Employee: Assignmen | 3/16/2020 16:23 | 250021 | Insert | Clock Post | 3/16/2020 Clock | 3:23 PM F | F | 107.77.198.196 |
| Employee: Assignmen | 3/16/2020 16:23 | 250021 | Update | Clock Post | 3/16/2020 Lunch | 2:20 PM F | 3:23 PM F | 107.77.198.196 |
| Employee: Assignmen | 3/16/2020 18:07 | 250021 | Update | Clock Post | 3/16/2020 Clock | 3:23 PM F | 5:07 PM F | 76.228.211.188 |
| Employee: Assignmen | 3/17/2020 9:09 | 250021 | Insert | Clock Post | 3/17/2020 Clock | 8:09 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/17/2020 14:07 | 250021 | Insert | Clock Post | 3/17/2020 Lunch | 1:07 PM F | F | 107.77.196.76 |
| Employee: Assignmen | 3/17/2020 14:07 | 250021 | Update | Clock Post | 3/17/2020 Clock | 8:09 AM F | 1:07 PM F | 107.77.196.76 |
| Employee: Assignmen | 3/17/2020 15:00 | 250021 | Insert | Clock Post | 3/17/2020 Clock | F | 2:00 PM F | 107.77.196.76 |
| Employee: Assignmen | 3/17/2020 15:00 | 250021 | Insert | Clock Post | 3/17/2020 Lunch | 2:00 PM F | F | 107.77.196.76 |
| Employee: Assignmen | 3/17/2020 15:00 | 250021 | Update | Clock Post | 3/17/2020 Clock | 2:00 PM F | 2:00 PM F | 107.77.196.76 |
| Employee: Assignmen | 3/17/2020 18:06 | 250021 | Update | Clock Post | 3/17/2020 Clock | 2:00 PM F | 5:06 PM F | 107.77.196.76 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 | Delete | Clock Post | 3/17/2020 Lunch | 2:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 | Update | User Entered | 3/17/2020 Lunch | 1:07 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 | Delete | Clock Post | 3/17/2020 Clock | 2:00 PM F | 5:06 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 | Update | User Entered | 3/17/2020 Clock | 2:00 PM F | 5:06 PM F | 204.145.114.6 |
| Employee: Assignmen | 3/18/2020 8:54 | 250021 | Insert | Clock Post | 3/18/2020 Clock | 7:54 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/18/2020 13:52 | 250021 | Insert | Clock Post | 3/18/2020 Clock | 12:52 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/18/2020 13:52 | 250021 | Insert | Clock Post | 3/18/2020 Clock | 12:52 PM F | 12:52 PM F | 76.228.211.188 |
| Employee: Assignmen | 3/18/2020 13:52 | 250021 | Insert | Clock Post | 3/18/2020 Lunch | 12:52 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 | Update | User Entered | 3/18/2020 Clock | 1:52 PM F | 5:00 PM F | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 3/23/2020 10:57 | 250021 Update | User Entered | 3/18/2020 Lunch | 12:52 PM F | 1:52 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 3/23/2020 10:57 | 250021 Update | User Entered | 3/18/2020 Clock | 7:54 AM F | 12:50 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 3/19/2020 8:56 | 250021 Insert | Clock Post | 3/19/2020 Clock | 7:56 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/19/2020 13:24 | 250021 Update | Clock Post | 3/19/2020 Clock | 7:56 AM F | 12:24 PM F | | | 107.77.198.48 |
| Employee: Assignmen | 3/19/2020 13:24 | 250021 Insert | Clock Post | 3/19/2020 Lunch | 12:24 PM F | F | | | 107.77.198.48 |
| Employee: Assignmen | 3/19/2020 14:30 | 250021 Insert | Clock Post | 3/19/2020 Clock | 1:30 PM F | F | | | 107.77.198.48 |
| Employee: Assignmen | 3/19/2020 14:30 | 250021 Update | Clock Post | 3/19/2020 Lunch | 12:24 PM F | 1:30 PM F | | | 107.77.198.48 |
| Employee: Assignmen | 3/19/2020 18:00 | 250021 Update | Clock Post | 3/19/2020 Clock | 1:30 PM F | 5:00 PM F | | | 107.77.198.25 |
| Employee: Assignmen | 3/20/2020 8:37 | 250021 Insert | Clock Post | 3/20/2020 Clock | 7:37 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/20/2020 13:30 | 250021 Insert | Clock Post | 3/20/2020 Lunch | 12:30 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/20/2020 13:30 | 250021 Update | Clock Post | 3/20/2020 Clock | 7:37 AM F | 12:30 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/20/2020 14:09 | 250021 Update | Clock Post | 3/20/2020 Lunch | 12:30 PM F | 1:09 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/20/2020 14:09 | 250021 Insert | Clock Post | 3/20/2020 Clock | 1:09 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/20/2020 18:09 | 250021 Update | Clock Post | 3/20/2020 Clock | 1:09 PM F | 5:09 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/23/2020 10:59 | 250021 Insert | Clock Post | 3/23/2020 Clock | 9:59 AM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 3/23/2020 12:33 | 250021 Update | Clock Post | 3/23/2020 Clock | 9:59 AM F | 11:33 AM F | | | 107.77.198.84 |
| Employee: Assignmen | 3/23/2020 12:33 | 250021 Insert | Clock Post | 3/23/2020 Lunch | 11:33 AM F | F | | | 107.77.198.84 |
| Employee: Assignmen | 3/23/2020 13:31 | 250021 Update | Clock Post | 3/23/2020 Lunch | 11:33 AM F | 12:31 PM F | | | 107.77.196.70 |
| Employee: Assignmen | 3/23/2020 13:31 | 250021 Insert | Clock Post | 3/23/2020 Clock | 12:31 PM F | F | | | 107.77.196.70 |
| Employee: Assignmen | 3/23/2020 18:17 | 250021 Update | Clock Post | 3/23/2020 Clock | 12:31 PM F | 5:17 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/24/2020 8:52 | 250021 Insert | Clock Post | 3/24/2020 Clock | 7:52 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/24/2020 16:59 | 250021 Update | Clock Post | 3/24/2020 Clock | 7:52 AM F | 3:59 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/24/2020 16:59 | 250021 Insert | Clock Post | 3/24/2020 Lunch | 3:59 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/24/2020 16:59 | 250021 Update | Clock Post | 3/24/2020 Lunch | 3:59 PM F | 3:59 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/24/2020 16:59 | 250021 Insert | Clock Post | 3/24/2020 Clock | 3:59 PM F | 3:59 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/25/2020 8:55 | 250021 Insert | Clock Post | 3/25/2020 Clock | 7:55 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/25/2020 14:21 | 250021 Insert | Clock Post | 3/25/2020 Lunch | 1:21 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/25/2020 14:21 | 250021 Update | Clock Post | 3/25/2020 Clock | 7:55 AM F | 1:21 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/25/2020 15:20 | 250021 Insert | Clock Post | 3/25/2020 Clock | 2:20 PM F | F | | | 107.77.196.36 |
| Employee: Assignmen | 3/25/2020 15:20 | 250021 Update | Clock Post | 3/25/2020 Lunch | 1:21 PM F | 2:20 PM F | | | 107.77.196.36 |
| Employee: Assignmen | 3/25/2020 17:57 | 250021 Update | Clock Post | 3/25/2020 Clock | 2:20 PM F | 4:57 PM F | | | 107.77.198.234 |
| Employee: Assignmen | 3/26/2020 8:54 | 250021 Insert | Clock Post | 3/26/2020 Clock | 7:54 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/26/2020 13:33 | 250021 Update | Clock Post | 3/26/2020 Clock | 7:54 AM F | 12:33 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/26/2020 13:33 | 250021 Insert | Clock Post | 3/26/2020 Lunch | 12:33 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/26/2020 14:16 | 250021 Update | Clock Post | 3/26/2020 Lunch | 12:33 PM F | 1:16 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/26/2020 14:16 | 250021 Insert | Clock Post | 3/26/2020 Clock | 1:16 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/26/2020 18:16 | 250021 Update | Clock Post | 3/26/2020 Clock | 1:16 PM F | 5:16 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/27/2020 8:48 | 250021 Insert | Clock Post | 3/27/2020 Clock | 7:48 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/27/2020 14:55 | 250021 Update | Clock Post | 3/27/2020 Clock | 7:48 AM F | 1:55 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 3/27/2020 14:55 | 250021 Insert | Clock Post | 3/27/2020 Lunch | 1:55 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 3/27/2020 16:00 | 250021 Insert | Clock Post | 3/27/2020 Clock | 3:00 PM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/27/2020 16:00 | 250021 Update | Clock Post | 3/27/2020 Lunch | 1:55 PM F | 3:00 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/27/2020 18:02 | 250021 Update | Clock Post | 3/27/2020 Clock | 3:00 PM F | 5:02 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 3/30/2020 8:50 | 250021 Insert | Clock Post | 3/30/2020 Clock | 7:50 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/30/2020 14:47 | 250021 Update | Clock Post | 3/30/2020 Clock | 7:50 AM F | 1:47 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 3/30/2020 14:47 | 250021 Insert | Clock Post | 3/30/2020 Lunch | 1:47 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 3/30/2020 15:52 | 250021 Update | Clock Post | 3/30/2020 Lunch | 1:47 PM F | 2:52 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 3/30/2020 15:52 | 250021 Insert | Clock Post | 3/30/2020 Clock | 2:52 PM F | F | | | 204.145.114.6 |
| Employee: Assignmen | 3/30/2020 18:11 | 250021 Update | Clock Post | 3/30/2020 Clock | 2:52 PM F | 5:11 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/30/2020 Clock | 2:52 PM F | 5:11 PM F | | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/30/2020 Clock | 7:50 AM F | 1:47 PM F | | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/30/2020 Lunch | 1:47 PM F | 2:52 PM F | | | 172.20.30.113 |
| Employee: Assignmen | 3/31/2020 8:57 | 250021 Insert | Clock Post | 3/31/2020 Clock | 7:57 AM F | F | | | 76.228.211.188 |
| Employee: Assignmen | 3/31/2020 13:47 | 250021 Insert | Clock Post | 3/31/2020 Lunch | 12:47 PM F | F | | | 107.77.196.189 |
| Employee: Assignmen | 3/31/2020 13:47 | 250021 Update | Clock Post | 3/31/2020 Clock | 7:57 AM F | 12:47 PM F | | | 107.77.196.189 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 3/31/2020 14:52 | 250021 Insert | Clock Post | 3/31/2020 Clock | | 1:52 PM F | F | | 107.77.196.189 |
| Employee: Assignmen | 3/31/2020 14:52 | 250021 Update | Clock Post | 3/31/2020 Lunch | | 12:47 PM F | 1:52 PM F | | 107.77.196.189 |
| Employee: Assignmen | 3/31/2020 18:22 | 250021 Insert | Clock Post | 3/31/2020 Clock | | 1:52 PM F | 5:22 PM F | | 204.145.114.6 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/31/2020 Clock | | 1:52 PM F | 5:22 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/31/2020 Lunch | | 12:47 PM F | 1:52 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 3/31/2020 Clock | | 7:57 AM F | 12:47 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/1/2020 8:46 | 250021 Insert | Clock Post | 4/1/2020 Clock | | 7:46 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/1/2020 14:14 | 250021 Update | Clock Post | 4/1/2020 Clock | | 7:46 AM F | 1:14 PM F | | 107.77.196.119 |
| Employee: Assignmen | 4/1/2020 14:14 | 250021 Insert | Clock Post | 4/1/2020 Lunch | | 1:14 PM F | F | | 107.77.196.119 |
| Employee: Assignmen | 4/1/2020 15:07 | 250021 Update | Clock Post | 4/1/2020 Lunch | | 1:14 PM F | 2:07 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/1/2020 15:07 | 250021 Insert | Clock Post | 4/1/2020 Clock | | 2:07 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/1/2020 18:00 | 250021 Update | Clock Post | 4/1/2020 Clock | | 2:07 PM F | 5:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/1/2020 Clock | | 2:07 PM F | 5:00 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/1/2020 Clock | | 7:46 AM F | 1:14 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/1/2020 Lunch | | 1:14 PM F | 2:07 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/2/2020 8:48 | 250021 Insert | Clock Post | 4/2/2020 Clock | | 7:48 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/2/2020 11:12 | 250021 Update | Clock Post | 4/2/2020 Clock | | 7:48 AM F | 10:12 AM F | | 76.228.211.188 |
| Employee: Assignmen | 4/2/2020 11:12 | 250021 Insert | Clock Post | 4/2/2020 Lunch | | 10:12 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/2/2020 13:56 | 250021 Update | Clock Post | 4/2/2020 Lunch | | 10:12 AM F | 12:56 PM F | | 64.134.222.65 |
| Employee: Assignmen | 4/2/2020 13:56 | 250021 Insert | Clock Post | 4/2/2020 Clock | | 12:56 PM F | F | | 64.134.222.65 |
| Employee: Assignmen | 4/2/2020 18:02 | 250021 Update | Clock Post | 4/2/2020 Clock | | 12:56 PM F | 5:02 PM F | | 107.77.196.58 |
| Employee: Assignmen | 4/6/2020 10:34 | 250021 Insert | User Entered | 4/2/2020 Clock | | 7:48 AM F | 10:00 AM F | | 204.145.114.6 |
| Employee: Assignmen | 4/6/2020 10:34 | 250021 Insert | User Entered | 4/2/2020 Clock | | 12:00 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 4/6/2020 10:34 | 250021 Insert | User Entered | 4/2/2020 Sick Leave | 1 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 4/6/2020 10:34 | 250021 Insert | User Entered | 4/2/2020 Lunch | | 10:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | User Entered | 4/2/2020 Clock | | 10:00 AM F | 12:00 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | User Entered | 4/2/2020 Sick Leave | 1 | F | F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | User Entered | 4/2/2020 Clock | | 12:00 PM F | 5:02 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | User Entered | 4/2/2020 Clock | | 7:48 AM F | 10:00 AM F | | 172.20.30.113 |
| Employee: Assignmen | 4/3/2020 8:48 | 250021 Insert | Clock Post | 4/3/2020 Clock | | 7:48 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/3/2020 15:45 | 250021 Update | Clock Post | 4/3/2020 Clock | | 7:48 AM F | 2:45 PM F | | 107.77.197.34 |
| Employee: Assignmen | 4/3/2020 15:45 | 250021 Insert | Clock Post | 4/3/2020 Lunch | | 2:45 PM F | F | | 107.77.197.34 |
| Employee: Assignmen | 4/3/2020 16:28 | 250021 Update | Clock Post | 4/3/2020 Lunch | | 2:45 PM F | 3:28 PM F | | 107.77.197.34 |
| Employee: Assignmen | 4/3/2020 16:28 | 250021 Insert | Clock Post | 4/3/2020 Clock | | 3:28 PM F | F | | 107.77.197.34 |
| Employee: Assignmen | 4/3/2020 18:02 | 250021 Update | Clock Post | 4/3/2020 Clock | | 3:28 PM F | 5:02 PM F | | 107.77.197.34 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/3/2020 Clock | | 2:45 PM F | 3:28 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/3/2020 Clock | | 7:48 AM F | 2:45 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/3/2020 Clock | | 3:28 PM F | 5:02 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/6/2020 8:50 | 250021 Insert | Clock Post | 4/6/2020 Clock | | 7:50 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/6/2020 13:23 | 250021 Insert | Clock Post | 4/6/2020 Lunch | | 12:23 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/6/2020 13:23 | 250021 Update | Clock Post | 4/6/2020 Clock | | 7:50 AM F | 12:23 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/6/2020 14:29 | 250021 Insert | Clock Post | 4/6/2020 Clock | | 1:29 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/6/2020 14:29 | 250021 Update | Clock Post | 4/6/2020 Lunch | | 12:23 PM F | 1:29 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/6/2020 18:18 | 250021 Update | Clock Post | 4/6/2020 Clock | | 1:29 PM F | 5:18 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/6/2020 Clock | | 1:29 PM F | 5:18 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/6/2020 Lunch | | 12:23 PM F | 1:29 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/6/2020 Clock | | 7:50 AM F | 12:23 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/7/2020 9:58 | 250021 Insert | Clock Post | 4/7/2020 Clock | | 8:58 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/7/2020 16:37 | 250021 Update | Clock Post | 4/7/2020 Clock | | 8:58 AM F | 3:37 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/7/2020 16:37 | 250021 Insert | Clock Post | 4/7/2020 Lunch | | 3:37 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/7/2020 17:39 | 250021 Update | Clock Post | 4/7/2020 Lunch | | 3:37 PM F | 4:39 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/7/2020 17:39 | 250021 Insert | Clock Post | 4/7/2020 Clock | | 4:39 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 4/7/2020 19:04 | 250021 Update | Clock Post | 4/7/2020 Clock | | 4:39 PM F | 6:04 PM F | | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/7/2020 Clock | | 8:58 AM F | 3:37 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/7/2020 Clock | | 4:39 PM F | 6:04 PM F | | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 PR156131 Insert | | Clock Post | 4/7/2020 Lunch | | 3:37 PM F | 4:39 PM F | | 172.20.30.113 |

| Employee | Date/Time | User | Action | Type | Date2 | Type2 | Value1 | F | Value2 | F | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 4/8/2020 9:00 | 250021 | Insert | Clock Post | 4/8/2020 | Clock | 8:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 4/8/2020 14:01 | 250021 | Update | Clock Post | 4/8/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 107.77.196.59 |
| Employee: Assignmen | 4/8/2020 14:01 | 250021 | Insert | Clock Post | 4/8/2020 | Lunch | 1:01 PM | F | | F | 107.77.196.59 |
| Employee: Assignmen | 4/8/2020 15:08 | 250021 | Insert | Clock Post | 4/8/2020 | Clock | 2:08 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 4/8/2020 15:08 | 250021 | Insert | Clock Post | 4/8/2020 | Lunch | 1:01 PM | F | 2:08 PM | F | 76.228.211.188 |
| Employee: Assignmen | 4/8/2020 20:00 | 250021 | Update | Clock Post | 4/8/2020 | Clock | 2:08 PM | F | 7:00 PM | F | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 | PR156131 | Insert | Clock Post | 4/8/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 | PR156131 | Insert | Clock Post | 4/8/2020 | Lunch | 1:01 PM | F | 2:08 PM | F | 172.20.30.113 |
| Employee: Assignmen | 4/27/2020 13:24 | PR156131 | Insert | Clock Post | 4/8/2020 | Clock | 2:08 PM | F | 7:00 PM | F | 172.20.30.113 |
| Employee: Assignmen | 4/9/2020 11:00 | 250021 | Insert | Clock Post | 4/9/2020 | Clock | 10:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 4/9/2020 17:42 | 250021 | Insert | Clock Post | 4/9/2020 | Clock | 10:00 AM | F | 4:42 PM | F | 76.228.211.188 |
| Employee: Assignmen | 4/27/2020 13:24 | PR156131 | Insert | Clock Post | 4/9/2020 | Clock | 10:00 AM | F | 4:42 PM | F | 172.20.30.113 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S( | Insert | Generated in cal | 4/10/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/12/2020 | Vacation_ADJ | 5.54 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/13/2020 | Vacation LOA | 5 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/13/2020 | Sick  LOA | 3 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/14/2020 | Vacation LOA | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/15/2020 | Vacation LOA | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/15/2020 12:35 | PR248481 | Insert | User Entered | 4/16/2020 | Vacation LOA | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 4/22/2020 16:45 | PR183479 | Insert | User Entered | 4/17/2020 | Vacation LOA | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S( | Insert | Generated in cal | 5/25/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 5/25/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S( | Insert | Generated in cal | 7/3/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 7/3/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 7/2/2020 11:36 | PR249383 | Insert | User Entered | 7/6/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 12:38 | 250021 | Insert | User Entered | 7/6/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 12:38 | 250021 | Insert | User Entered | 7/6/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Delete | User Entered | 7/6/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 11:19 | 250021 | Insert | User Entered | 7/7/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 11:20 | 250021 | Insert | Clock Post | 7/7/2020 | Clock | 10:20 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 12:38 | 250021 | Delete | Clock Post | 7/7/2020 | Clock | 10:20 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 12:38 | 250021 | Insert | User Entered | 7/7/2020 | Unpaid Time | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 15:21 | 250021 | Insert | Clock Post | 7/7/2020 | Clock | | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 15:21 | 250021 | Insert | Clock Post | 7/7/2020 | Lunch | 2:21 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 15:22 | 250021 | Insert | Clock Post | 7/7/2020 | Clock | 2:22 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 15:22 | 250021 | Insert | Clock Post | 7/7/2020 | Lunch | 2:22 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 15:22 | 250021 | Update | Clock Post | 7/7/2020 | Clock | 2:22 PM | F | 2:22 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 16:21 | 250021 | Update | Clock Post | 7/7/2020 | Clock | 2:22 PM | F | 3:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 16:21 | 250021 | Insert | Clock Post | 7/7/2020 | Clock | 3:21 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/7/2020 20:02 | 250021 | Update | Clock Post | 7/7/2020 | Clock | 3:21 PM | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Delete | Clock Post | 7/7/2020 | Clock | 3:21 PM | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Update | User Entered | 7/7/2020 | Clock | 3:21 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Update | Clock Post | 7/7/2020 | Clock | 8:00 AM | F | 2:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Delete | Clock Post | 7/7/2020 | Lunch | 2:21 PM | F | 3:21 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 8:43 | 250021 | Insert | Clock Post | 7/8/2020 | Clock | 7:43 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 15:06 | 250021 | Insert | Clock Post | 7/8/2020 | Lunch | 2:06 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 15:06 | 250021 | Update | Clock Post | 7/8/2020 | Clock | 7:43 AM | F | 2:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 16:14 | 250021 | Insert | Clock Post | 7/8/2020 | Clock | 3:14 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 16:14 | 250021 | Insert | Clock Post | 7/8/2020 | Lunch | 2:06 PM | F | 3:14 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:01 | 250021 | Update | Clock Post | 7/8/2020 | Clock | 3:14 PM | F | 7:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Update | User Entered | 7/8/2020 | Clock | 3:06 PM | F | 7:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Update | User Entered | 7/8/2020 | Lunch | 2:06 PM | F | 3:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/8/2020 20:05 | 250021 | Update | Clock Post | 7/8/2020 | Clock | 7:59 AM | F | 2:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/8/2020 | Clock | 3:06 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/8/2020 | Clock | 8:00 AM | F | 2:06 PM | F | 204.145.114.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 7/9/2020 8:55 | 250021 | Insert | Clock Post | 7/9/2020 | Clock | 7:55 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/9/2020 14:34 | 250021 | Insert | Clock Post | 7/9/2020 | Lunch | 1:34 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/9/2020 14:34 | 250021 | Insert | Clock Post | 7/9/2020 | Clock | 7:55 AM F | 1:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2020 15:31 | 250021 | Insert | Clock Post | 7/9/2020 | Clock | 2:31 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/9/2020 15:31 | 250021 | Insert | Clock Post | 7/9/2020 | Lunch | 1:34 PM F | 2:31 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/9/2020 20:00 | 250021 | Update | Clock Post | 7/9/2020 | Clock | 2:31 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/9/2020 | Clock | 2:34 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/9/2020 | Clock | 8:00 AM F | 1:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/9/2020 | Lunch | 1:34 PM F | 2:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2020 8:59 | 250021 | Insert | Clock Post | 7/10/2020 | Clock | 7:59 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/10/2020 14:14 | 250021 | Insert | Clock Post | 7/10/2020 | Clock | 7:59 AM F | 1:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2020 14:14 | 250021 | Insert | Clock Post | 7/10/2020 | Lunch | 1:14 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/10/2020 16:36 | 250021 | Update | Clock Post | 7/10/2020 | Lunch | 1:14 PM F | 3:36 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/10/2020 16:36 | 250021 | Insert | Clock Post | 7/10/2020 | Clock | 3:36 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/10/2020 | Lunch | 1:14 PM F | 2:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/10/2020 | Clock | 2:14 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:39 | 250021 | Update | User Entered | 7/10/2020 | Clock | 8:00 AM F | 1:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 9:07 | 250021 | Insert | Clock Post | 7/13/2020 | Clock | 8:07 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 15:18 | 250021 | Insert | Clock Post | 7/13/2020 | Clock | 8:07 AM F | 2:18 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 15:18 | 250021 | Insert | Clock Post | 7/13/2020 | Lunch | 2:18 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 16:14 | 250021 | Update | User Entered | 7/13/2020 | Clock | 8:00 AM F | 2:18 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 16:20 | 250021 | Insert | Clock Post | 7/13/2020 | Clock | 3:20 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 16:20 | 250021 | Update | Clock Post | 7/13/2020 | Lunch | 2:18 PM F | 3:20 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/13/2020 18:05 | 250021 | Update | Clock Post | 7/13/2020 | Clock | 3:20 PM F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/13/2020 | Clock | 3:20 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/14/2020 8:57 | 250021 | Insert | Clock Post | 7/14/2020 | Clock | 7:57 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/14/2020 16:34 | 250021 | Insert | Clock Post | 7/14/2020 | Clock | 7:57 AM F | 3:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/14/2020 16:34 | 250021 | Insert | Clock Post | 7/14/2020 | Lunch | 3:34 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/14/2020 17:28 | 250021 | Update | Clock Post | 7/14/2020 | Lunch | 3:34 PM F | 4:28 PM F | | 107.77.199.151 |
| Employee: Assignmen | 7/14/2020 17:28 | 250021 | Insert | Clock Post | 7/14/2020 | Clock | 4:28 PM F | | F | 107.77.199.151 |
| Employee: Assignmen | 7/14/2020 20:07 | 250021 | Update | Clock Post | 7/14/2020 | Clock | 4:28 PM F | 7:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/14/2020 | Lunch | 3:34 PM F | 4:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/14/2020 | Clock | 8:00 AM F | 3:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/14/2020 | Clock | 4:34 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/15/2020 8:57 | 250021 | Insert | Clock Post | 7/15/2020 | Clock | 7:57 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 7/15/2020 13:54 | 250021 | Update | Clock Post | 7/15/2020 | Clock | 7:57 AM F | 12:54 PM F | | 76.228.211.188 |
| Employee: Assignmen | 7/15/2020 13:54 | 250021 | Insert | Clock Post | 7/15/2020 | Lunch | 12:54 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 7/15/2020 17:41 | 250021 | Update | Clock Post | 7/15/2020 | Lunch | 12:54 PM F | 4:41 PM F | | 107.77.201.140 |
| Employee: Assignmen | 7/15/2020 17:41 | 250021 | Insert | Clock Post | 7/15/2020 | Clock | 4:41 PM F | | F | 107.77.201.140 |
| Employee: Assignmen | 7/15/2020 20:02 | 250021 | Update | Clock Post | 7/15/2020 | Clock | 4:41 PM F | 7:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/15/2020 20:05 | 250021 | Update | User Entered | 7/15/2020 | Clock | 7:57 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/15/2020 20:05 | 250021 | Update | User Entered | 7/15/2020 | Clock | 3:30 PM F | 7:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/15/2020 20:05 | 250021 | Update | User Entered | 7/15/2020 | Lunch | 1:00 PM F | 3:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Delete | User Entered | 7/15/2020 | Clock | 3:30 PM F | 7:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Delete | User Entered | 7/15/2020 | Clock | 7:57 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Delete | User Entered | 7/15/2020 | Lunch | 1:00 PM F | 3:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/16/2020 10:09 | 250021 | Insert | Clock Post | 7/16/2020 | Clock | 9:09 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/16/2020 15:33 | 250021 | Update | Clock Post | 7/16/2020 | Clock | 9:09 AM F | 2:33 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/16/2020 15:33 | 250021 | Insert | Clock Post | 7/16/2020 | Lunch | 2:33 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/16/2020 16:28 | 250021 | Update | Clock Post | 7/16/2020 | Lunch | 2:33 PM F | 3:28 PM F | | 76.228.211.188 |
| Employee: Assignmen | 7/16/2020 16:28 | 250021 | Insert | Clock Post | 7/16/2020 | Clock | 3:28 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 7/16/2020 20:08 | 250021 | Update | Clock Post | 7/16/2020 | Clock | 3:28 PM F | 7:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/16/2020 | Clock | 3:28 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/16/2020 | Clock | 8:00 AM F | 2:33 PM F | | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 8:57 | 250021 | Insert | Clock Post | 7/17/2020 | Clock | 7:57 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 14:13 | 250021 | Update | Clock Post | 7/17/2020 | Clock | 7:57 AM F | 1:13 PM F | | 76.228.211.188 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 7/17/2020 14:13 | 250021 | Insert | Clock Post | 7/17/2020 | Lunch | 1:13 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/17/2020 15:12 | 250021 | Insert | Clock Post | 7/17/2020 | Clock | 2:12 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 15:12 | 250021 | Insert | Clock Post | 7/17/2020 | Lunch | 1:13 PM F | 2:12 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/17/2020 | Lunch | 1:13 PM F | 2:13 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/17/2020 | Clock | 2:13 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/17/2020 18:36 | 250021 | Update | User Entered | 7/17/2020 | Clock | 8:00 AM F | 1:13 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/20/2020 9:08 | 250021 | Insert | Clock Post | 7/20/2020 | Clock | 8:08 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/20/2020 15:27 | 250021 | Update | Clock Post | 7/20/2020 | Clock | 8:08 AM F | 2:27 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/20/2020 15:27 | 250021 | Insert | Clock Post | 7/20/2020 | Lunch | 2:27 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/20/2020 16:29 | 250021 | Update | Clock Post | 7/20/2020 | Lunch | 2:27 PM F | 3:29 PM F | 76.228.211.188 |
| Employee: Assignmen | 7/20/2020 16:29 | 250021 | Insert | Clock Post | 7/20/2020 | Clock | 3:29 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/20/2020 19:59 | 250021 | Update | Clock Post | 7/20/2020 | Clock | 3:29 PM F | 6:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/20/2020 | Lunch | 2:27 PM F | 3:27 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/20/2020 | Clock | 8:00 AM F | 2:27 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/20/2020 | Clock | 3:27 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/22/2020 8:55 | 250021 | Insert | Clock Post | 7/22/2020 | Clock | 7:55 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/22/2020 14:34 | 250021 | Update | Clock Post | 7/22/2020 | Clock | 7:55 AM F | 1:34 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/22/2020 14:34 | 250021 | Insert | Clock Post | 7/22/2020 | Lunch | 1:34 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/22/2020 17:18 | 250021 | Update | Clock Post | 7/22/2020 | Lunch | 1:34 PM F | 4:18 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/22/2020 17:18 | 250021 | Insert | Clock Post | 7/22/2020 | Clock | 4:18 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/22/2020 19:58 | 250021 | Update | Clock Post | 7/22/2020 | Clock | 4:18 PM F | 6:58 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/22/2020 | Lunch | 1:34 PM F | 2:34 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/22/2020 | Clock | 8:00 AM F | 1:34 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/22/2020 | Clock | 2:34 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 8:54 | 250021 | Insert | Clock Post | 7/23/2020 | Clock | 7:54 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/23/2020 20:00 | 250021 | Update | Clock Post | 7/23/2020 | Clock | 7:54 AM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Insert | User Entered | 7/23/2020 | Clock | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Insert | User Entered | 7/23/2020 | Clock | 2:00 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/23/2020 20:04 | 250021 | Update | User Entered | 7/23/2020 | Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/24/2020 8:56 | 250021 | Insert | Clock Post | 7/24/2020 | Clock | 7:56 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 7/24/2020 14:18 | 250021 | Update | Clock Post | 7/24/2020 | Clock | 7:56 AM F | 1:18 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/24/2020 14:18 | 250021 | Insert | Clock Post | 7/24/2020 | Lunch | 1:18 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/24/2020 15:18 | 250021 | Update | Clock Post | 7/24/2020 | Lunch | 1:18 PM F | 2:18 PM F | 107.77.199.58 |
| Employee: Assignmen | 7/24/2020 15:18 | 250021 | Insert | Clock Post | 7/24/2020 | Clock | 2:18 PM F | F | 107.77.199.58 |
| Employee: Assignmen | 7/24/2020 18:05 | 250021 | Update | User Entered | 7/24/2020 | Clock | 2:18 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/28/2020 8:58 | 250021 | Insert | Clock Post | 7/28/2020 | Clock | 7:58 AM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/28/2020 14:30 | 250021 | Insert | Clock Post | 7/28/2020 | Lunch | 1:30 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/28/2020 14:30 | 250021 | Update | Clock Post | 7/28/2020 | Clock | 7:58 AM F | 1:30 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/28/2020 15:38 | 250021 | Insert | Clock Post | 7/28/2020 | Clock | 2:38 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/28/2020 15:38 | 250021 | Update | Clock Post | 7/28/2020 | Lunch | 1:30 PM F | 2:38 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/28/2020 18:29 | 250021 | Update | Clock Post | 7/28/2020 | Clock | 2:38 PM F | 5:29 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/28/2020 | Lunch | 1:30 PM F | 2:30 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/28/2020 | Clock | 8:00 AM F | 1:30 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/28/2020 | Clock | 2:30 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2020 8:59 | 250021 | Insert | Clock Post | 7/29/2020 | Clock | 7:59 AM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/29/2020 9:31 | 250021 | Insert | Clock Post | 7/29/2020 | Lunch | 8:31 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2020 9:31 | 250021 | Update | Clock Post | 7/29/2020 | Clock | 7:59 AM F | 8:31 AM F | 204.145.114.6 |
| Employee: Assignmen | 7/29/2020 12:30 | 250021 | Insert | Clock Post | 7/29/2020 | Clock | 11:30 AM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/29/2020 20:05 | 250021 | Update | Clock Post | 7/29/2020 | Clock | 11:30 AM F | 7:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/29/2020 | Clock | 8:00 AM F | 8:30 AM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/29/2020 | Clock | 11:30 AM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 | Update | User Entered | 7/29/2020 | Lunch | 8:30 AM F | 11:30 AM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 9:00 | 250021 | Insert | Clock Post | 7/30/2020 | Clock | 8:00 AM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/30/2020 14:26 | 250021 | Update | Clock Post | 7/30/2020 | Clock | 1:26 PM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/30/2020 14:26 | 250021 | Update | Clock Post | 7/30/2020 | Clock | 1:26 PM F | 1:26 PM F | 84.17.35.40 |
| Employee: Assignmen | 7/30/2020 14:26 | 250021 | Insert | Clock Post | 7/30/2020 | Lunch | 1:26 PM F | F | 84.17.35.40 |

| Employee: Assignmen | 7/30/2020 15:27 | 250021 Update | Clock Post | 7/30/2020 Lunch | 1:26 PM F | 2:27 PM F | 84.17.35.40 |
|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 7/30/2020 15:27 | 250021 Insert | Clock Post | 7/30/2020 Clock | 2:27 PM F | F | 84.17.35.40 |
| Employee: Assignmen | 7/30/2020 18:08 | 250021 Update | Clock Post | 7/30/2020 Clock | 2:27 PM F | 5:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 Update | User Entered | 7/30/2020 Clock | 2:00 PM F | 5:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 Update | User Entered | 7/30/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 Update | User Entered | 7/30/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:14 | 250021 Delete | Clock Post | 7/30/2020 Clock | 2:27 PM F | 5:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/30/2020 18:15 | 250021 Update | User Entered | 7/30/2020 Clock | 2:00 PM F | 7:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2020 9:00 | 250021 Insert | Clock Post | 7/31/2020 Clock | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2020 14:02 | 250021 Update | Clock Post | 7/31/2020 Clock | 8:00 AM F | 1:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2020 14:02 | 250021 Insert | Clock Post | 7/31/2020 Lunch | 1:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2020 14:09 | 250021 Update | User Entered | 7/31/2020 Lunch | 1:02 PM F | 2:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 7/31/2020 14:09 | 250021 Insert | User Entered | 7/31/2020 Clock | 2:02 PM F | 6:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/3/2020 14:05 | 250021 Insert | Clock Post | 8/3/2020 Lunch | 1:05 PM F | F | 107.77.199.174 |
| Employee: Assignmen | 8/3/2020 14:05 | 250021 Insert | Clock Post | 8/3/2020 Clock | F | 1:05 PM F | 107.77.199.174 |
| Employee: Assignmen | 8/3/2020 15:10 | 250021 Update | Clock Post | 8/3/2020 Lunch | 1:05 PM F | 2:10 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/3/2020 15:10 | 250021 Insert | Clock Post | 8/3/2020 Clock | 2:10 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/3/2020 18:01 | 250021 Update | Clock Post | 8/3/2020 Lunch | 2:10 PM F | 5:01 PM F | 107.77.199.5 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Update | User Entered | 8/3/2020 Clock | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Update | User Entered | 8/3/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Update | User Entered | 8/3/2020 Clock | 2:00 PM F | 5:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:15 | 250021 Update | User Entered | 8/3/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/4/2020 14:32 | 250021 Insert | Clock Post | 8/4/2020 Lunch | 1:32 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/4/2020 14:32 | 250021 Insert | Clock Post | 8/4/2020 Clock | F | 1:32 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/4/2020 15:33 | 250021 Insert | Clock Post | 8/4/2020 Clock | 2:33 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/4/2020 15:33 | 250021 Update | Clock Post | 8/4/2020 Lunch | 1:32 PM F | 2:33 PM F | 76.228.211.188 |
| Employee: Assignmen | 8/4/2020 18:00 | 250021 Update | Clock Post | 8/4/2020 Clock | 2:33 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Update | User Entered | 8/4/2020 Clock | 8:00 AM F | 1:32 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/5/2020 8:56 | 250021 Insert | Clock Post | 8/5/2020 Clock | 7:56 AM F | F | 107.77.200.49 |
| Employee: Assignmen | 8/5/2020 14:16 | 250021 Insert | Clock Post | 8/5/2020 Lunch | 1:16 PM F | F | 107.77.198.40 |
| Employee: Assignmen | 8/5/2020 14:16 | 250021 Update | Clock Post | 8/5/2020 Clock | 7:56 AM F | 1:16 PM F | 107.77.198.40 |
| Employee: Assignmen | 8/5/2020 15:15 | 250021 Update | Clock Post | 8/5/2020 Lunch | 1:16 PM F | 2:15 PM F | 107.77.198.40 |
| Employee: Assignmen | 8/5/2020 15:15 | 250021 Insert | Clock Post | 8/5/2020 Clock | 2:15 PM F | F | 107.77.198.40 |
| Employee: Assignmen | 8/5/2020 18:04 | 250021 Update | Clock Post | 8/5/2020 Clock | 2:15 PM F | 5:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:15 | 250021 Update | User Entered | 8/5/2020 Clock | 8:00 AM F | 1:16 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:15 | 250021 Update | User Entered | 8/5/2020 Clock | 2:15 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/6/2020 9:00 | 250021 Insert | Clock Post | 8/6/2020 Clock | 8:00 AM F | F | 107.77.198.40 |
| Employee: Assignmen | 8/6/2020 14:11 | 250021 Insert | Clock Post | 8/6/2020 Lunch | 1:11 PM F | F | 107.77.198.40 |
| Employee: Assignmen | 8/6/2020 14:11 | 250021 Update | Clock Post | 8/6/2020 Clock | 8:00 AM F | 1:11 PM F | 107.77.198.40 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Insert | User Entered | 8/6/2020 Clock | 2:11 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Update | User Entered | 8/6/2020 Lunch | 1:11 PM F | 2:11 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 9:00 | 250021 Insert | Clock Post | 8/7/2020 Clock | 8:00 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Insert | User Entered | 8/7/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Insert | User Entered | 8/7/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/7/2020 13:14 | 250021 Insert | User Entered | 8/7/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 9:03 | 250021 Insert | Clock Post | 8/10/2020 Clock | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 14:40 | 250021 Update | User Entered | 8/10/2020 Clock | 8:03 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 15:07 | 250021 Insert | Clock Post | 8/10/2020 Lunch | 2:07 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 15:07 | 250021 Insert | Clock Post | 8/10/2020 Clock | F | 2:07 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 18:56 | 250021 Update | User Entered | 8/10/2020 Clock | 1:00 PM F | 2:07 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/10/2020 18:56 | 250021 Update | Clock Post | 8/10/2020 Clock | 2:07 PM F | 5:56 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/11/2020 8:48 | 250021 Insert | Clock Post | 8/11/2020 Clock | 7:48 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/11/2020 14:04 | 250021 Insert | Clock Post | 8/11/2020 Lunch | 1:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/11/2020 14:04 | 250021 Update | Clock Post | 8/11/2020 Clock | 7:48 AM F | 1:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/11/2020 15:05 | 250021 Insert | Clock Post | 8/11/2020 Clock | 2:05 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/11/2020 15:05 | 250021 Update | Clock Post | 8/11/2020 Lunch | 1:04 PM F | 2:05 PM F | 204.145.114.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 8/12/2020 9:03 | 250021 Update | User Entered | 8/11/2020 Clock | 2:05 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 9:02 | 250021 Insert | Clock Post | 8/12/2020 Clock | 8:01 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 14:01 | 250021 Insert | Clock Post | 8/12/2020 Lunch | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 14:01 | 250021 Update | Clock Post | 8/12/2020 Clock | 8:01 AM F | 1:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 15:53 | 250021 Insert | Clock Post | 8/12/2020 Clock | 2:53 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 15:53 | 250021 Update | Clock Post | 8/12/2020 Lunch | 1:01 PM F | 2:53 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 18:00 | 250021 Update | Clock Post | 8/12/2020 Clock | 2:53 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 18:06 | 250021 Update | User Entered | 8/12/2020 Lunch | 1:01 PM F | 3:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/12/2020 18:06 | 250021 Update | User Entered | 8/12/2020 Clock | 3:01 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/14/2020 9:00 | 250021 Insert | Clock Post | 8/14/2020 Clock | 8:00 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/14/2020 13:49 | 250021 Insert | User Entered | 8/14/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/14/2020 13:49 | 250021 Update | User Entered | 8/14/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/14/2020 13:49 | 250021 Insert | User Entered | 8/14/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/17/2020 9:00 | 250021 Insert | Clock Post | 8/17/2020 Clock | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/17/2020 13:58 | 250021 Insert | Clock Post | 8/17/2020 Lunch | 12:58 PM F | F | 107.77.201.219 |
| Employee: Assignmen | 8/17/2020 13:58 | 250021 Update | Clock Post | 8/17/2020 Clock | 8:00 AM F | 12:58 PM F | 107.77.201.219 |
| Employee: Assignmen | 8/17/2020 15:05 | 250021 Update | Clock Post | 8/17/2020 Lunch | 12:58 PM F | 2:05 PM F | 76.228.211.188 |
| Employee: Assignmen | 8/17/2020 15:05 | 250021 Insert | Clock Post | 8/17/2020 Clock | 2:05 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/17/2020 18:05 | 250021 Update | Clock Post | 8/17/2020 Clock | 2:05 PM F | 5:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Update | User Entered | 8/17/2020 Clock | 2:05 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/18/2020 9:00 | 250021 Insert | Clock Post | 8/18/2020 Clock | 8:00 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/18/2020 14:37 | 250021 Insert | Clock Post | 8/18/2020 Lunch | 1:37 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/18/2020 14:37 | 250021 Update | Clock Post | 8/18/2020 Clock | 8:00 AM F | 1:37 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/18/2020 15:35 | 250021 Insert | Clock Post | 8/18/2020 Clock | 2:35 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/18/2020 15:35 | 250021 Update | Clock Post | 8/18/2020 Lunch | 1:37 PM F | 2:35 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/18/2020 19:00 | 250021 Update | Clock Post | 8/18/2020 Clock | 2:35 PM F | 6:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Update | User Entered | 8/18/2020 Clock | 8:00 AM F | 1:35 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Update | User Entered | 8/18/2020 Lunch | 1:35 PM F | 2:35 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2020 10:00 | 250021 Insert | Clock Post | 8/19/2020 Clock | 9:00 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/19/2020 15:08 | 250021 Insert | Clock Post | 8/19/2020 Lunch | 2:08 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2020 15:08 | 250021 Update | Clock Post | 8/19/2020 Clock | 9:00 AM F | 2:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2020 16:08 | 250021 Update | Clock Post | 8/19/2020 Lunch | 2:08 PM F | 3:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2020 16:08 | 250021 Insert | Clock Post | 8/19/2020 Clock | 3:08 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/19/2020 18:02 | 250021 Update | Clock Post | 8/19/2020 Clock | 3:08 PM F | 5:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Update | User Entered | 8/19/2020 Clock | 3:08 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/20/2020 9:03 | 250021 Insert | Clock Post | 8/20/2020 Clock | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/20/2020 12:59 | 250021 Update | Clock Post | 8/20/2020 Clock | 8:03 AM F | 11:59 AM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Update | User Entered | 8/20/2020 Clock | 8:00 AM F | 12:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Insert | User Entered | 8/21/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Insert | User Entered | 8/21/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/21/2020 9:15 | 250021 Insert | User Entered | 8/21/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/24/2020 19:28 | 250021 Insert | User Entered | 8/24/2020 Clock | 1:30 PM F | 6:30 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/25/2020 9:00 | 250021 Insert | Clock Post | 8/25/2020 Clock | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/25/2020 13:03 | 250021 Insert | Clock Post | 8/25/2020 Lunch | 12:03 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 8/25/2020 13:03 | 250021 Update | Clock Post | 8/25/2020 Clock | 8:00 AM F | 12:03 PM F | 76.228.211.188 |
| Employee: Assignmen | 8/25/2020 16:00 | 250021 Insert | Clock Post | 8/25/2020 Clock | 3:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/25/2020 16:00 | 250021 Update | Clock Post | 8/25/2020 Lunch | 12:03 PM F | 3:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/25/2020 19:05 | 250021 Update | Clock Post | 8/25/2020 Clock | 3:00 PM F | 6:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/26/2020 12:40 | 250021 Insert | Clock Post | 8/26/2020 Clock | 11:39 AM F | F | 107.77.201.81 |
| Employee: Assignmen | 8/26/2020 18:59 | 250021 Update | Clock Post | 8/26/2020 Clock | 11:39 AM F | 5:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 9:36 | 250021 Insert | Clock Post | 8/27/2020 Clock | 8:36 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 14:01 | 250021 Insert | Clock Post | 8/27/2020 Lunch | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 14:01 | 250021 Update | Clock Post | 8/27/2020 Clock | 8:36 AM F | 1:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 15:00 | 250021 Insert | Clock Post | 8/27/2020 Clock | 2:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 15:00 | 250021 Update | Clock Post | 8/27/2020 Lunch | 1:01 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 18:22 | 250021 Update | Clock Post | 8/27/2020 Clock | 2:00 PM F | 5:22 PM F | 204.145.114.6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 8/27/2020 18:23 | 250021 | Update | User Entered | 8/27/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/27/2020 18:23 | 250021 | Update | User Entered | 8/27/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2020 9:00 | 250021 | Insert | Clock Post | 8/28/2020 | Clock | 8:00 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2020 10:38 | 250021 | Insert | User Entered | 8/28/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2020 10:38 | 250021 | Insert | User Entered | 8/28/2020 | Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/28/2020 10:38 | 250021 | Insert | User Entered | 8/28/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 8:57 | 250021 | Insert | Clock Post | 8/31/2020 | Clock | 7:57 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 14:05 | 250021 | Update | Clock Post | 8/31/2020 | Clock | 7:57 AM | F | 1:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 14:05 | 250021 | Insert | Clock Post | 8/31/2020 | Lunch | 1:04 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 15:00 | 250021 | Update | Clock Post | 8/31/2020 | Lunch | 1:04 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 15:00 | 250021 | Insert | Clock Post | 8/31/2020 | Clock | 2:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 8/31/2020 18:01 | 250021 | Update | Clock Post | 8/31/2020 | Clock | 2:00 PM | F | 5:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 8/31/2020 | Clock | 8:00 AM | F | 1:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 8/31/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 8/31/2020 | Clock | 8:00 AM | F | 1:04 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 8/31/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Clock Post | 8/31/2020 | Lunch | 1:04 PM | F | 2:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/1/2020 8:58 | 250021 | Insert | Clock Post | 9/1/2020 | Clock | 7:58 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/1/2020 14:01 | 250021 | Insert | Clock Post | 9/1/2020 | Clock | 7:58 AM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/1/2020 14:01 | 250021 | Insert | Clock Post | 9/1/2020 | Lunch | 1:01 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/1/2020 15:04 | 250021 | Insert | Clock Post | 9/1/2020 | Lunch | 1:01 PM | F | 2:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/1/2020 15:04 | 250021 | Insert | Clock Post | 9/1/2020 | Clock | 2:04 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/1/2020 19:57 | 250021 | Insert | Clock Post | 9/1/2020 | Clock | 2:04 PM | F | 6:57 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/1/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Clock Post | 9/1/2020 | Clock | 2:04 PM | F | 6:57 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Clock Post | 9/1/2020 | Lunch | 1:01 PM | F | 2:04 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/1/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/2/2020 10:58 | 250021 | Insert | Clock Post | 9/2/2020 | Clock | 9:58 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/2/2020 14:01 | 250021 | Insert | Clock Post | 9/2/2020 | Lunch | 1:01 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/2/2020 14:01 | 250021 | Update | Clock Post | 9/2/2020 | Clock | 9:58 AM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/2/2020 15:15 | 250021 | Insert | Clock Post | 9/2/2020 | Clock | 2:15 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/2/2020 15:15 | 250021 | Update | Clock Post | 9/2/2020 | Lunch | 1:01 PM | F | 2:15 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/2/2020 18:23 | 250021 | Update | Clock Post | 9/2/2020 | Clock | 2:15 PM | F | 5:23 PM | F | 107.77.200.171 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/2/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/2/2020 | Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/2/2020 | Clock | 2:00 PM | F | 5:23 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/2/2020 | Clock | 2:00 PM | F | 5:23 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/2/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/2/2020 | Lunch | 1:00 PM | F | 2:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/3/2020 9:01 | 250021 | Insert | Clock Post | 9/3/2020 | Clock | 8:01 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/3/2020 10:17 | 250021 | Update | Clock Post | 9/3/2020 | Clock | 8:01 AM | F | 9:17 AM | F | 204.145.114.6 |
| Employee: Assignmen | 9/3/2020 10:17 | 250021 | Insert | Clock Post | 9/3/2020 | Lunch | 9:17 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Clock Post | 9/3/2020 | Lunch | 9:17 AM | F | | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Clock Post | 9/3/2020 | Clock | 8:01 AM | F | 9:17 AM | F | 172.20.30.20 |
| Employee: Assignmen | 9/4/2020 9:00 | 250021 | Insert | Clock Post | 9/4/2020 | Clock | 8:00 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 9/4/2020 18:08 | 250021 | Insert | Clock Post | 9/4/2020 | Clock | 8:00 AM | F | 5:08 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/4/2020 | Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/4/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:18 | 250021 | Update | User Entered | 9/4/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/4/2020 | Lunch | 1:00 PM | F | 2:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/4/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | User Entered | 9/4/2020 | Clock | 2:00 PM | F | 5:00 PM | F | 172.20.30.20 |
| Employee: Assignmen | 11/20/2019 2:10 | SYSTEM_S( | Insert | Generated in cal | 9/7/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 9/7/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 9/7/2020 | Holiday | 8 | F | | F | 172.20.30.113 |
| Employee: Assignmen | 9/14/2020 13:44 | PR156131 | Insert | Generated in cal | 9/7/2020 | Holiday | 8 | F | | F | 172.20.30.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 9/8/2020 9:00 | 250021 Insert | Clock Post | 9/8/2020 Clock | 8:00 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/8/2020 14:06 | 250021 Update | Clock Post | 9/8/2020 Clock | 8:00 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/8/2020 14:06 | 250021 Insert | Clock Post | 9/8/2020 Lunch | 1:06 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/8/2020 15:00 | 250021 Update | Clock Post | 9/8/2020 Lunch | 1:06 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/8/2020 15:00 | 250021 Insert | Clock Post | 9/8/2020 Clock | 2:00 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/8/2020 18:30 | 250021 Update | Clock Post | 9/8/2020 Clock | 2:00 PM F | 5:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | Clock Post | 9/8/2020 Clock | 2:00 PM F | 5:30 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | Clock Post | 9/8/2020 Lunch | 1:06 PM F | 2:00 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | Clock Post | 9/8/2020 Clock | 8:00 AM F | 1:06 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/9/2020 9:04 | 250021 Insert | Clock Post | 9/9/2020 Clock | 8:04 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/9/2020 14:10 | 250021 Insert | Clock Post | 9/9/2020 Lunch | 1:10 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/9/2020 14:10 | 250021 Update | Clock Post | 9/9/2020 Clock | 8:04 AM F | 1:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/9/2020 15:02 | 250021 Insert | Clock Post | 9/9/2020 Clock | 2:02 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/9/2020 15:02 | 250021 Update | Clock Post | 9/9/2020 Lunch | 1:10 PM F | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/9/2020 20:09 | 250021 Update | Clock Post | 9/9/2020 Clock | 2:02 PM F | 7:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:55 | 250021 Update | User Entered | 9/9/2020 Clock | 2:02 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:19 | 250021 Update | User Entered | 9/9/2020 Clock | 8:04 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:19 | 250021 Update | User Entered | 9/9/2020 Clock | 2:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 10:19 | 250021 Update | User Entered | 9/9/2020 Lunch | 1:00 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/9/2020 Clock | 2:00 PM F | 5:00 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/9/2020 Clock | 8:04 AM F | 1:00 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/9/2020 Lunch | 1:00 PM F | 2:00 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/10/2020 9:39 | 250021 Insert | Clock Post | 9/10/2020 Clock | 8:39 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 14:01 | 250021 Insert | Clock Post | 9/10/2020 Lunch | 1:01 PM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 9/10/2020 14:01 | 250021 Update | Clock Post | 9/10/2020 Clock | 8:39 AM F | 1:01 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/10/2020 15:14 | 250021 Insert | Clock Post | 9/10/2020 Lunch | 2:14 PM F | | F | | 107.77.201.172 |
| Employee: Assignmen | 9/10/2020 15:14 | 250021 Update | Clock Post | 9/10/2020 Lunch | 1:01 PM F | 2:14 PM F | | 107.77.201.172 |
| Employee: Assignmen | 9/10/2020 18:54 | 250021 Update | Clock Post | 9/10/2020 Clock | 2:14 PM F | 5:54 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:55 | 250021 Update | User Entered | 9/10/2020 Clock | 2:14 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:55 | 250021 Update | User Entered | 9/10/2020 Clock | 8:00 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:55 | 250021 Update | User Entered | 9/10/2020 Clock | 2:01 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:55 | 250021 Update | User Entered | 9/10/2020 Lunch | 1:01 PM F | 2:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/10/2020 18:56 | 250021 Update | User Entered | 9/10/2020 Clock | 2:01 PM F | 5:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/10/2020 Lunch | 1:01 PM F | 2:01 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/10/2020 Clock | 2:01 PM F | 5:30 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 13:44 PR156131 Insert | User Entered | 9/10/2020 Clock | 8:00 AM F | 1:01 PM F | | 172.20.30.20 |
| Employee: Assignmen | 9/14/2020 9:14 | 250021 Insert | Clock Post | 9/14/2020 Clock | 8:14 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:58 | 250021 Update | Clock Post | 9/14/2020 Clock | 8:14 AM F | 12:58 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 13:58 | 250021 Insert | Clock Post | 9/14/2020 Lunch | 12:58 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 14:59 | 250021 Update | Clock Post | 9/14/2020 Lunch | 12:58 PM F | 1:59 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 14:59 | 250021 Insert | Clock Post | 9/14/2020 Clock | 1:59 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/14/2020 18:01 | 250021 Update | Clock Post | 9/14/2020 Clock | 1:59 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/17/2020 18:10 | 250021 Update | User Entered | 9/14/2020 Clock | 8:00 AM F | 12:58 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 9:00 | 250021 Insert | Clock Post | 9/15/2020 Clock | 8:00 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 14:12 | 250021 Update | Clock Post | 9/15/2020 Clock | 8:00 AM F | 1:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 14:12 | 250021 Insert | Clock Post | 9/15/2020 Lunch | 1:12 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 15:05 | 250021 Insert | Clock Post | 9/15/2020 Clock | 2:05 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 15:05 | 250021 Update | Clock Post | 9/15/2020 Lunch | 1:12 PM F | 2:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/15/2020 18:06 | 250021 Update | Clock Post | 9/15/2020 Clock | 2:05 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 20:30 | 250021 Update | User Entered | 9/15/2020 Clock | 6:00 PM F | 7:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 20:31 | 250021 Update | User Entered | 9/15/2020 Clock | 5:00 PM F | 7:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/16/2020 8:31 | 250021 Insert | Clock Post | 9/16/2020 Clock | 7:31 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/16/2020 14:08 | 250021 Update | Clock Post | 9/16/2020 Clock | 7:31 AM F | 1:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/16/2020 14:08 | 250021 Insert | Clock Post | 9/16/2020 Lunch | 1:08 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/16/2020 18:03 | 250021 Update | Clock Post | 9/16/2020 Lunch | 1:08 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/16/2020 18:03 | 250021 Insert | Clock Post | 9/16/2020 Clock | 5:03 PM F | | F | | 204.145.114.6 |

| Employee | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 9/17/2020 18:10 | 250021 Update | User Entered | 9/16/2020 Lunch | | 1:08 PM F | | 2:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/17/2020 18:10 | 250021 Update | User Entered | 9/16/2020 Clock | | 2:08 PM F | | 4:31 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/17/2020 13:09 | 250021 Insert | Clock Post | 9/17/2020 Clock | | 12:09 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/17/2020 18:08 | 250021 Insert | Clock Post | 9/17/2020 Clock | | 12:09 PM F | | 5:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 15:15 | 265742 Insert | Generated By Sy | 9/18/2020 Vacation | 8 | F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 9:04 | 250021 Insert | Clock Post | 9/21/2020 Clock | | 8:04 AM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 9/21/2020 15:02 | 250021 Insert | Clock Post | 9/21/2020 Clock | | 2:02 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 15:02 | 250021 Insert | Clock Post | 9/21/2020 Lunch | | F | | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 15:02 | 250021 Insert | Clock Post | 9/21/2020 Lunch | | 2:02 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 15:02 | 250021 Update | Clock Post | 9/21/2020 Clock | | 2:02 PM F | | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 15:02 | 250021 Insert | Clock Post | 9/21/2020 Lunch | | 2:02 PM F | | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 20:10 | 250021 Insert | Clock Post | 9/21/2020 Clock | | 2:02 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/21/2020 20:10 | 250021 Insert | Clock Post | 9/21/2020 Clock | | 2:02 PM F | | 7:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:05 | 250021 Update | User Entered | 9/21/2020 Lunch | | 1:02 PM F | | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:05 | 250021 Delete | Clock Post | 9/21/2020 Lunch | | 2:02 PM F | | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:05 | 250021 Update | User Entered | 9/21/2020 Clock | | 8:04 AM F | | 1:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:05 | 250021 Delete | Clock Post | 9/21/2020 Clock | | 2:02 PM F | | 7:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:05 | 250021 Update | User Entered | 9/21/2020 Clock | | 2:02 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Delete | User Entered | 9/21/2020 Clock | | 2:02 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Insert | User Entered | 9/21/2020 Lunch | | 2:02 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:21 | 250021 Update | User Entered | 9/21/2020 Clock | | 2:02 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:23 | 250021 Update | User Entered | 9/22/2020 Clock | | 8:00 AM F | | 1:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 9:01 | 250021 Insert | Clock Post | 9/22/2020 Clock | | 8:01 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/22/2020 12:46 | 250021 Insert | Clock Post | 9/22/2020 Lunch | | 11:46 AM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 12:46 | 250021 Update | Clock Post | 9/22/2020 Clock | | 8:01 AM F | | 11:46 AM F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 12:48 | 250021 Update | User Entered | 9/22/2020 Clock | | 8:01 AM F | | 11:00 AM F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 14:01 | 250021 Insert | Clock Post | 9/22/2020 Clock | | 1:01 PM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 14:01 | 250021 Update | Clock Post | 9/22/2020 Lunch | | 11:46 AM F | | 1:01 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 14:04 | 250021 Insert | Clock Post | 9/22/2020 Clock | | 1:01 PM F | | 1:04 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 14:04 | 250021 Insert | Clock Post | 9/22/2020 Lunch | | 1:04 PM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 9/22/2020 20:33 | 250021 Insert | Clock Post | 9/22/2020 Clock | | 5:00 PM F | | 7:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Delete | User Entered | 9/22/2020 Clock | | 5:00 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Update | User Entered | 9/22/2020 Lunch | | 1:01 PM F | | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Update | User Entered | 9/22/2020 Clock | | 5:00 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:06 | 250021 Update | User Entered | 9/22/2020 Lunch | | 1:00 PM F | | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:06 | 250021 Update | User Entered | 9/22/2020 Clock | | 2:00 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:11 | 250021 Update | User Entered | 9/22/2020 Clock | | 11:00 AM F | | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:21 | 250021 Update | User Entered | 9/22/2020 Clock | | 2:00 PM F | | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 9:00 | 250021 Insert | Clock Post | 9/23/2020 Clock | | 8:00 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 14:26 | 250021 Update | Clock Post | 9/23/2020 Clock | | 8:00 AM F | | 1:26 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 14:26 | 250021 Insert | Clock Post | 9/23/2020 Lunch | | 1:26 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 15:31 | 250021 Update | Clock Post | 9/23/2020 Lunch | | 1:26 PM F | | 2:31 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 15:31 | 250021 Insert | Clock Post | 9/23/2020 Clock | | 2:31 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/23/2020 18:21 | 250021 Update | Clock Post | 9/23/2020 Clock | | 2:31 PM F | | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Delete | Clock Post | 9/23/2020 Clock | | 2:31 PM F | | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Insert | User Entered | 9/23/2020 Lunch | | 2:31 PM F | | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:06 | 250021 Update | User Entered | 9/23/2020 Clock | | 8:00 AM F | | 11:00 AM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:06 | 250021 Update | User Entered | 9/23/2020 Lunch | | 1:00 PM F | | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:06 | 250021 Update | User Entered | 9/23/2020 Clock | | 2:00 PM F | | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:08 | 250021 Update | User Entered | 9/23/2020 Clock | | 8:00 AM F | | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:21 | 250021 Update | User Entered | 9/23/2020 Clock | | 2:00 PM F | | 5:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2020 8:57 | 250021 Insert | Clock Post | 9/24/2020 Clock | | 7:57 AM F | | F | | 107.77.201.165 |
| Employee: Assignmen | 9/24/2020 14:08 | 250021 Update | Clock Post | 9/24/2020 Clock | | 7:57 AM F | | 1:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2020 14:08 | 250021 Insert | Clock Post | 9/24/2020 Lunch | | 1:08 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 9/24/2020 15:02 | 250021 Insert | Clock Post | 9/24/2020 Clock | | 2:02 PM F | | F | | 107.77.201.165 |
| Employee: Assignmen | 9/24/2020 15:02 | 250021 Update | Clock Post | 9/24/2020 Lunch | | 1:08 PM F | | 2:02 PM F | | 107.77.201.165 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 9/24/2020 18:06 | 250021 Update | Clock Post | 9/24/2020 Clock | 2:02 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Delete | Clock Post | 9/24/2020 Clock | 2:02 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Insert | User Entered | 9/24/2020 Lunch | 2:02 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:21 | 250021 Insert | User Entered | 9/24/2020 Clock | 2:02 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 9:01 | 250021 Insert | Clock Post | 9/25/2020 Clock | 8:01 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 14:01 | 250021 Insert | Clock Post | 9/25/2020 Lunch | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 14:01 | 250021 Update | Clock Post | 9/25/2020 Clock | 8:01 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 15:08 | 250021 Insert | Clock Post | 9/25/2020 Clock | 2:08 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 15:08 | 250021 Update | Clock Post | 9/25/2020 Lunch | 1:00 PM F | 2:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:01 | 250021 Update | Clock Post | 9/25/2020 Clock | 2:08 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Delete | Clock Post | 9/25/2020 Clock | 2:08 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 18:46 | 250021 Insert | User Entered | 9/25/2020 Lunch | 2:08 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/25/2020 19:21 | 250021 Insert | User Entered | 9/25/2020 Clock | 2:08 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 9:03 | 250021 Insert | Clock Post | 9/28/2020 Clock | 8:03 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 14:11 | 250021 Insert | Clock Post | 9/28/2020 Lunch | 1:11 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 14:11 | 250021 Update | Clock Post | 9/28/2020 Clock | 8:03 AM F | 1:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 15:19 | 250021 Insert | Clock Post | 9/28/2020 Lunch | 1:11 PM F | 2:19 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 15:19 | 250021 Insert | Clock Post | 9/28/2020 Clock | 2:19 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/28/2020 18:24 | 250021 Insert | Clock Post | 9/28/2020 Clock | 2:19 PM F | 5:24 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:31 | 250021 Update | User Entered | 9/28/2020 Clock | 2:19 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | User Entered | 9/28/2020 Clock | 2:19 PM F | 5:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 9/28/2020 Clock | 8:03 AM F | 1:11 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 9/28/2020 Lunch | 1:11 PM F | 2:19 PM F | | 172.20.30.228 |
| Employee: Assignmen | 9/30/2020 8:57 | 250021 Insert | Clock Post | 9/30/2020 Clock | 7:57 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 9/30/2020 14:10 | 250021 Insert | Clock Post | 9/30/2020 Lunch | 1:10 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2020 14:10 | 250021 Update | Clock Post | 9/30/2020 Clock | 7:57 AM F | 1:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2020 15:08 | 250021 Insert | Clock Post | 9/30/2020 Clock | 2:08 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2020 15:08 | 250021 Update | Clock Post | 9/30/2020 Lunch | 1:10 PM F | 2:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 9/30/2020 18:00 | 250021 Update | Clock Post | 9/30/2020 Clock | 2:08 PM F | 5:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 10/2/2020 18:38 | 250021 Update | User Entered | 9/30/2020 Clock | 8:00 AM F | 1:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 9/30/2020 Lunch | 1:10 PM F | 2:08 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | User Entered | 9/30/2020 Clock | 8:00 AM F | 1:10 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 9/30/2020 Clock | 2:08 PM F | 5:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/1/2020 9:00 | 250021 Insert | Clock Post | 10/1/2020 Clock | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/1/2020 14:08 | 250021 Update | Clock Post | 10/1/2020 Clock | 8:00 AM F | 1:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/1/2020 14:08 | 250021 Insert | Clock Post | 10/1/2020 Lunch | 1:08 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/1/2020 15:05 | 250021 Insert | Clock Post | 10/1/2020 Clock | 2:05 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/1/2020 15:05 | 250021 Update | Clock Post | 10/1/2020 Lunch | 1:08 PM F | 2:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/1/2020 18:56 | 250021 Update | Clock Post | 10/1/2020 Clock | 2:05 PM F | 5:56 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 10/1/2020 Lunch | 1:08 PM F | 2:05 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 10/1/2020 Clock | 8:00 AM F | 1:08 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 10/1/2020 Clock | 2:05 PM F | 5:56 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/2/2020 9:57 | 250021 Insert | Clock Post | 10/2/2020 Clock | 8:57 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/2/2020 13:59 | 250021 Update | Clock Post | 10/2/2020 Clock | 8:57 AM F | 12:59 PM F | | 107.77.199.182 |
| Employee: Assignmen | 10/2/2020 13:59 | 250021 Insert | Clock Post | 10/2/2020 Lunch | 12:59 PM F | F | | 107.77.199.182 |
| Employee: Assignmen | 10/2/2020 15:14 | 250021 Insert | Clock Post | 10/2/2020 Clock | 2:14 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/2/2020 15:14 | 250021 Update | Clock Post | 10/2/2020 Lunch | 12:59 PM F | 2:14 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/2/2020 18:38 | 250021 Update | User Entered | 10/2/2020 Clock | 2:14 PM F | 2:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 10/2/2020 Lunch | 12:59 PM F | 2:14 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | Clock Post | 10/2/2020 Clock | 8:57 AM F | 12:59 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 | PR156131 Insert | User Entered | 10/2/2020 Clock | 2:14 PM F | 2:30 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/5/2020 9:00 | 250021 Insert | Clock Post | 10/5/2020 Clock | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/5/2020 14:03 | 250021 Insert | Clock Post | 10/5/2020 Lunch | 1:03 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/5/2020 14:03 | 250021 Update | Clock Post | 10/5/2020 Clock | 8:00 AM F | 1:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/5/2020 16:01 | 250021 Update | Clock Post | 10/5/2020 Lunch | 1:03 PM F | 3:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/5/2020 16:01 | 250021 Insert | Clock Post | 10/5/2020 Clock | 3:01 PM F | F | | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/5/2020 18:06 | 250021 Update | Clock Post | 10/5/2020 Clock | 3:01 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:29 | 250021 Update | User Entered | 10/5/2020 Clock | 3:01 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/5/2020 Clock | 3:01 PM F | 5:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/5/2020 Clock | 8:00 AM F | 1:03 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/5/2020 Lunch | 1:03 PM F | 3:01 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/6/2020 9:01 | 250021 Insert | Clock Post | 10/6/2020 Clock | 8:01 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/6/2020 14:06 | 250021 Insert | Clock Post | 10/6/2020 Lunch | 1:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/6/2020 14:06 | 250021 Update | Clock Post | 10/6/2020 Clock | 8:01 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/6/2020 15:08 | 250021 Update | Clock Post | 10/6/2020 Lunch | 1:06 PM F | 2:08 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/6/2020 15:08 | 250021 Insert | Clock Post | 10/6/2020 Clock | 2:08 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/6/2020 20:05 | 250021 Insert | Clock Post | 10/6/2020 Clock | 2:08 PM F | 7:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:29 | 250021 Update | User Entered | 10/6/2020 Clock | 2:08 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/6/2020 Clock | 2:08 PM F | 7:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/6/2020 Clock | 8:01 AM F | 1:06 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/6/2020 Lunch | 1:06 PM F | 2:08 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/7/2020 8:58 | 250021 Insert | Clock Post | 10/7/2020 Lunch | 7:58 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/7/2020 8:58 | 250021 Insert | Clock Post | 10/7/2020 Clock | F | 7:58 AM F | | 204.145.114.6 |
| Employee: Assignmen | 10/7/2020 8:58 | 250021 Insert | Clock Post | 10/7/2020 Clock | 7:58 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/7/2020 12:58 | 250021 Update | Clock Post | 10/7/2020 Clock | 7:58 AM F | 11:58 AM F | | 107.77.198.32 |
| Employee: Assignmen | 10/7/2020 12:58 | 250021 Insert | Clock Post | 10/7/2020 Lunch | 11:58 AM F | F | | 107.77.198.32 |
| Employee: Assignmen | 10/7/2020 16:03 | 250021 Insert | Clock Post | 10/7/2020 Clock | 3:03 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 10/7/2020 16:03 | 250021 Update | Clock Post | 10/7/2020 Lunch | 11:58 AM F | 3:03 PM F | | 76.228.211.188 |
| Employee: Assignmen | 10/7/2020 20:57 | 250021 Insert | Clock Post | 10/7/2020 Clock | 3:03 PM F | 7:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Insert | User Entered | 10/7/2020 Clock | 3:00 PM F | 7:24 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Insert | User Entered | 10/7/2020 Clock | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Delete | Clock Post | 10/7/2020 Clock | 3:03 PM F | 7:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Insert | User Entered | 10/7/2020 Lunch | 12:00 PM F | 3:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Delete | Clock Post | 10/7/2020 Clock | F | 7:58 AM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Delete | Clock Post | 10/7/2020 Clock | 11:58 AM F | 3:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 11:28 | 250021 Delete | Clock Post | 10/7/2020 Lunch | 7:58 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/7/2020 Clock | 12:00 PM F | 3:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/7/2020 Clock | 8:00 AM F | 12:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/7/2020 Lunch | 3:00 PM F | 7:24 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/8/2020 11:24 | 250021 Insert | Clock Post | 10/8/2020 Clock | 10:24 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 14:06 | 250021 Update | Clock Post | 10/8/2020 Clock | 10:24 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 14:06 | 250021 Insert | Clock Post | 10/8/2020 Lunch | 1:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 15:02 | 250021 Update | Clock Post | 10/8/2020 Lunch | 1:06 PM F | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 15:02 | 250021 Insert | Clock Post | 10/8/2020 Clock | 2:02 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/8/2020 18:05 | 250021 Update | Clock Post | 10/8/2020 Clock | 2:02 PM F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/8/2020 Clock | 2:02 PM F | 5:05 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/8/2020 Lunch | 1:06 PM F | 2:02 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/8/2020 Clock | 10:24 AM F | 1:06 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/9/2020 9:00 | 250021 Insert | Clock Post | 10/9/2020 Clock | 8:00 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 10/9/2020 14:07 | 250021 Update | Clock Post | 10/9/2020 Clock | 8:00 AM F | 1:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/9/2020 14:07 | 250021 Insert | Clock Post | 10/9/2020 Lunch | 1:07 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/9/2020 18:09 | 250021 Insert | Clock Post | 10/9/2020 Clock | F | 5:09 PM F | | 107.77.198.32 |
| Employee: Assignmen | 10/12/2020 9:38 | 250021 Update | User Entered | 10/9/2020 Clock | 2:07 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 9:38 | 250021 Update | User Entered | 10/9/2020 Lunch | 1:07 PM F | 2:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/9/2020 Clock | 2:07 PM F | 5:00 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | User Entered | 10/9/2020 Lunch | 1:07 PM F | 2:07 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 13:43 PR156131 Insert | | Clock Post | 10/9/2020 Clock | 8:00 AM F | 1:07 PM F | | 172.20.30.228 |
| Employee: Assignmen | 10/12/2020 9:37 | 250021 Insert | Clock Post | 10/12/2020 Clock | 8:37 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 10/12/2020 15:01 | 250021 Update | Clock Post | 10/12/2020 Clock | 8:37 AM F | 2:01 PM F | | 76.228.211.188 |
| Employee: Assignmen | 10/12/2020 15:01 | 250021 Insert | Clock Post | 10/12/2020 Lunch | 2:01 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 10/12/2020 16:02 | 250021 Update | Clock Post | 10/12/2020 Lunch | 2:01 PM F | 3:02 PM F | | 76.228.211.188 |
| Employee: Assignmen | 10/12/2020 16:02 | 250021 Insert | Clock Post | 10/12/2020 Clock | 3:02 PM F | F | | 76.228.211.188 |

| Employee | Date/Time | ID | Type | Source | Clock Date | Time 1 | | Time 2 | | IP Address |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/12/2020 18:06 | 250021 | Update | Clock Post | 10/12/2020 Clock | 3:02 PM | F | 5:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:13 | 250021 | Update | User Entered | 10/12/2020 Clock | 3:02 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:20 | 250021 | Update | User Entered | 10/12/2020 Clock | 8:30 AM | F | 2:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 14:55 | 250021 | Update | User Entered | 10/12/2020 Clock | 8:42 AM | F | 2:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/13/2020 8:59 | 250021 | Insert | Clock Post | 10/13/2020 Clock | 7:59 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/13/2020 14:33 | 250021 | Insert | Clock Post | 10/13/2020 Clock | 7:59 AM | F | 1:33 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/13/2020 14:33 | 250021 | Insert | Clock Post | 10/13/2020 Lunch | 1:33 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/13/2020 15:18 | 250021 | Insert | Clock Post | 10/13/2020 Clock | 2:18 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/13/2020 15:18 | 250021 | Insert | Clock Post | 10/13/2020 Lunch | 1:33 PM | F | 2:18 PM | F | 76.228.211.188 |
| Employee: Assignmen | 10/13/2020 20:02 | 250021 | Update | Clock Post | 10/13/2020 Clock | 2:18 PM | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:15 | 250021 | Update | User Entered | 10/13/2020 Clock | 2:33 PM | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:15 | 250021 | Update | User Entered | 10/13/2020 Lunch | 1:33 PM | F | 2:33 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:16 | 250021 | Update | User Entered | 10/13/2020 Clock | 8:00 AM | F | 1:33 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:16 | 250021 | Update | User Entered | 10/13/2020 Clock | 2:33 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 11:02 | 250021 | Insert | Clock Post | 10/14/2020 Clock | 10:02 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 14:00 | 250021 | Insert | Clock Post | 10/14/2020 Clock | 1:00 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/14/2020 14:00 | 250021 | Insert | Clock Post | 10/14/2020 Clock | 1:00 PM | F | 1:00 PM | F | 76.228.211.188 |
| Employee: Assignmen | 10/14/2020 14:00 | 250021 | Insert | Clock Post | 10/14/2020 Lunch | 1:00 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/14/2020 14:58 | 250021 | Insert | Clock Post | 10/14/2020 Lunch | 1:00 PM | F | 1:58 PM | F | 76.228.211.188 |
| Employee: Assignmen | 10/14/2020 14:58 | 250021 | Insert | Clock Post | 10/14/2020 Clock | 1:58 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/14/2020 18:14 | 250021 | Update | Clock Post | 10/14/2020 Clock | 1:58 PM | F | 5:14 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 18:21 | 250021 | Update | User Entered | 10/14/2020 Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 18:21 | 250021 | Update | User Entered | 10/14/2020 Clock | 10:02 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 18:21 | 250021 | Delete | Clock Post | 10/14/2020 Clock | 1:00 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 18:21 | 250021 | Insert | User Entered | 10/14/2020 Clock | 2:00 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/14/2020 18:21 | 250021 | Delete | Clock Post | 10/14/2020 Clock | 1:58 PM | F | 5:14 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 9:01 | 250021 | Insert | Clock Post | 10/16/2020 Clock | 8:01 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 14:03 | 250021 | Update | Clock Post | 10/16/2020 Clock | 8:01 AM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 14:03 | 250021 | Insert | Clock Post | 10/16/2020 Lunch | 1:03 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 14:56 | 250021 | Update | Clock Post | 10/16/2020 Lunch | 1:03 PM | F | 1:56 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 14:56 | 250021 | Insert | Clock Post | 10/16/2020 Clock | 1:56 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:04 | 250021 | Update | Clock Post | 10/16/2020 Clock | 1:56 PM | F | 6:04 PM | F | 76.228.211.188 |
| Employee: Assignmen | 10/16/2020 19:12 | 250021 | Update | User Entered | 10/16/2020 Lunch | 1:03 PM | F | 2:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/16/2020 19:12 | 250021 | Update | User Entered | 10/16/2020 Clock | 2:03 PM | F | 6:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 9:00 | 250021 | Insert | Clock Post | 10/19/2020 Clock | 8:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/19/2020 14:42 | 250021 | Insert | Clock Post | 10/19/2020 Lunch | 1:42 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 14:42 | 250021 | Update | Clock Post | 10/19/2020 Clock | 8:00 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 14:55 | 250021 | Delete | Clock Post | 10/19/2020 Lunch | 1:42 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 14:55 | 250021 | Update | Clock Post | 10/19/2020 Clock | 8:00 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 15:44 | 250021 | Insert | Clock Post | 10/19/2020 Lunch | | F | 2:44 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 15:44 | 250021 | Insert | Clock Post | 10/19/2020 Clock | 2:44 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 15:47 | 250021 | Delete | Clock Post | 10/19/2020 Clock | 2:44 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 15:47 | 250021 | Update | User Entered | 10/19/2020 Lunch | 8:00 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 15:47 | 250021 | Insert | User Entered | 10/19/2020 Clock | 1:42 PM | F | 2:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/19/2020 18:05 | 250021 | Insert | Clock Post | 10/19/2020 Clock | | F | 5:05 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 | Insert | User Entered | 10/19/2020 Clock | 2:42 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 | Insert | User Entered | 10/19/2020 Lunch | 1:42 PM | F | 2:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 | Delete | Clock Post | 10/19/2020 Clock | | F | 5:05 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 | Update | User Entered | 10/19/2020 Clock | 8:00 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 | Delete | Clock Post | 10/19/2020 Lunch | 8:00 AM | F | 1:42 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/20/2020 9:00 | 250021 | Insert | Clock Post | 10/20/2020 Clock | 8:00 AM | F | | F | 107.77.199.127 |
| Employee: Assignmen | 10/20/2020 14:00 | 250021 | Update | Clock Post | 10/20/2020 Clock | 8:00 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/20/2020 14:00 | 250021 | Insert | Clock Post | 10/20/2020 Lunch | 1:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/20/2020 15:00 | 250021 | Update | Clock Post | 10/20/2020 Lunch | 1:00 PM | F | 2:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 10/20/2020 15:00 | 250021 | Insert | Clock Post | 10/20/2020 Clock | 2:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/20/2020 19:00 | 250021 | Update | Clock Post | 10/20/2020 Clock | 2:00 PM | F | 6:00 PM | F | 204.145.114.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 10/21/2020 9:00 | 250021 Insert | Clock Post | 10/21/2020 Clock | 8:00 AM F | | F | 107.77.200.34 |
| Employee: Assignmen | 10/21/2020 14:00 | 250021 Update | Clock Post | 10/21/2020 Clock | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 14:00 | 250021 Insert | Clock Post | 10/21/2020 Lunch | 1:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 15:00 | 250021 Insert | Clock Post | 10/21/2020 Clock | 2:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 15:00 | 250021 Update | Clock Post | 10/21/2020 Lunch | 1:00 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:32 | 250021 Update | Clock Post | 10/21/2020 Clock | 2:00 PM F | 4:32 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/21/2020 17:34 | 250021 Update | User Entered | 10/21/2020 Clock | 2:00 PM F | 4:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/22/2020 9:00 | 250021 Insert | Clock Post | 10/22/2020 Clock | 8:00 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/22/2020 14:21 | 250021 Update | Clock Post | 10/22/2020 Clock | 8:00 AM F | 1:21 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/22/2020 14:21 | 250021 Insert | Clock Post | 10/22/2020 Lunch | 1:21 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/22/2020 15:19 | 250021 Update | Clock Post | 10/22/2020 Lunch | 1:21 PM F | 2:19 PM F | | 107.77.197.81 |
| Employee: Assignmen | 10/22/2020 15:19 | 250021 Insert | Clock Post | 10/22/2020 Clock | 2:19 PM F | | F | 107.77.197.81 |
| Employee: Assignmen | 10/22/2020 18:00 | 250021 Update | Clock Post | 10/22/2020 Clock | 2:19 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/23/2020 9:00 | 250021 Insert | Clock Post | 10/23/2020 Clock | 8:00 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/23/2020 14:06 | 250021 Update | Clock Post | 10/23/2020 Clock | 8:00 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/23/2020 14:06 | 250021 Insert | Clock Post | 10/23/2020 Lunch | 1:06 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/23/2020 15:04 | 250021 Update | Clock Post | 10/23/2020 Lunch | 1:06 PM F | 2:04 PM F | | 76.228.211.188 |
| Employee: Assignmen | 10/23/2020 15:04 | 250021 Insert | Clock Post | 10/23/2020 Clock | 2:04 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/23/2020 17:57 | 250021 Update | Clock Post | 10/23/2020 Clock | 2:04 PM F | 4:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 8:37 | 250021 Insert | Clock Post | 10/26/2020 Clock | 7:37 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 15:06 | 250021 Update | Clock Post | 10/26/2020 Clock | 7:37 AM F | 2:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 15:06 | 250021 Insert | Clock Post | 10/26/2020 Lunch | 2:06 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 16:04 | 250021 Update | Clock Post | 10/26/2020 Lunch | 2:06 PM F | 3:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 16:04 | 250021 Insert | Clock Post | 10/26/2020 Clock | 3:04 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/26/2020 20:03 | 250021 Update | Clock Post | 10/26/2020 Clock | 3:04 PM F | 7:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 14:02 | 250021 Update | User Entered | 10/26/2020 Clock | 8:00 AM F | 2:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:03 | 250021 Update | User Entered | 10/26/2020 Clock | 3:04 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:07 | 250021 Update | User Entered | 10/26/2020 Clock | 3:04 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/27/2020 9:02 | 250021 Insert | Clock Post | 10/27/2020 Clock | 8:02 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/27/2020 14:10 | 250021 Update | Clock Post | 10/27/2020 Clock | 8:02 AM F | 1:10 PM F | | 107.77.198.200 |
| Employee: Assignmen | 10/28/2020 9:04 | 250021 Update | User Entered | 10/27/2020 Clock | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:52 | 265742 Insert | Generated By Sy | 10/27/2020 Vacation | 4 F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:06 | 250021 Insert | User Entered | 10/27/2020 Clock | 1:00 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:06 | 250021 Insert | User Entered | 10/27/2020 Lunch | 12:00 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:06 | 250021 Update | User Entered | 10/27/2020 Clock | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 9:02 | 250021 Insert | Clock Post | 10/28/2020 Clock | 8:02 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 14:00 | 250021 Insert | Clock Post | 10/28/2020 Lunch | 1:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 14:00 | 250021 Update | Clock Post | 10/28/2020 Clock | 8:02 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 15:00 | 250021 Insert | Clock Post | 10/28/2020 Clock | 2:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 15:00 | 250021 Update | Clock Post | 10/28/2020 Lunch | 1:00 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 20:00 | 250021 Update | Clock Post | 10/28/2020 Clock | 2:00 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 9:00 | 250021 Insert | Clock Post | 10/29/2020 Clock | 8:00 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 10/29/2020 14:02 | 250021 Update | Clock Post | 10/29/2020 Clock | 8:00 AM F | 1:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 14:02 | 250021 Insert | Clock Post | 10/29/2020 Lunch | 1:02 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 15:01 | 250021 Insert | Clock Post | 10/29/2020 Clock | 2:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 15:01 | 250021 Update | Clock Post | 10/29/2020 Lunch | 1:02 PM F | 2:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/29/2020 16:02 | 250021 Update | Clock Post | 10/29/2020 Clock | 2:01 PM F | 3:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:03 | 250021 Update | User Entered | 10/29/2020 Clock | 2:01 PM F | 3:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:10 | 250021 Update | User Entered | 10/29/2020 Lunch | 1:02 PM F | 2:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:10 | 250021 Update | User Entered | 10/29/2020 Clock | 2:02 PM F | 3:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 9:00 | 250021 Insert | Clock Post | 10/30/2020 Clock | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 14:01 | 250021 Update | Clock Post | 10/30/2020 Clock | 8:00 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 14:01 | 250021 Insert | Clock Post | 10/30/2020 Lunch | 1:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 15:04 | 250021 Update | Clock Post | 10/30/2020 Lunch | 1:01 PM F | 2:04 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 15:04 | 250021 Insert | Clock Post | 10/30/2020 Clock | 2:04 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 10/30/2020 18:02 | 250021 Update | Clock Post | 10/30/2020 Clock | 2:04 PM F | 5:02 PM F | | 76.228.211.188 |

| Employee | Date/Time | ID | Action | Type | Date | Clock/Lunch | Time 1 | | Time 2 | | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 11/2/2020 9:03 | 250021 | Update | User Entered | 10/30/2020 | Clock | 2:01 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:03 | 250021 | Update | User Entered | 10/30/2020 | Lunch | 1:01 PM | F | 2:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 9:02 | 250021 | Insert | Clock Post | 11/2/2020 | Clock | 8:02 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 14:36 | 250021 | Insert | Clock Post | 11/2/2020 | Clock | 8:02 AM | F | 1:36 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 14:36 | 250021 | Insert | Clock Post | 11/2/2020 | Lunch | 1:36 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 15:29 | 250021 | Update | Clock Post | 11/2/2020 | Lunch | 1:36 PM | F | 2:29 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 15:29 | 250021 | Insert | Clock Post | 11/2/2020 | Clock | 2:29 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/2/2020 20:00 | 250021 | Update | Clock Post | 11/2/2020 | Clock | 2:29 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:21 | 250021 | Update | User Entered | 11/2/2020 | Lunch | 1:36 PM | F | 2:36 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:21 | 250021 | Update | User Entered | 11/2/2020 | Clock | 2:36 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:21 | 250021 | Update | User Entered | 11/2/2020 | Clock | 8:00 AM | F | 1:36 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:29 | 250021 | Update | User Entered | 11/2/2020 | Clock | 2:36 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:30 | 250021 | Update | User Entered | 11/2/2020 | Clock | 2:36 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 22:13 | 250021 | Update | User Entered | 11/2/2020 | Clock | 2:36 PM | F | 6:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 22:14 | 250021 | Update | User Entered | 11/2/2020 | Clock | 2:36 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/3/2020 9:00 | 250021 | Insert | Clock Post | 11/3/2020 | Clock | 8:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 11/3/2020 14:06 | 250021 | Insert | Clock Post | 11/3/2020 | Lunch | 1:06 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 11/3/2020 14:06 | 250021 | Insert | Clock Post | 11/3/2020 | Clock | 8:00 AM | F | 1:06 PM | F | 76.228.211.188 |
| Employee: Assignmen | 11/3/2020 19:28 | 250021 | Insert | Clock Post | 11/3/2020 | Clock | | F | 6:28 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:03 | 250021 | Update | User Entered | 11/3/2020 | Lunch | 1:06 PM | F | 2:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:03 | 250021 | Update | User Entered | 11/3/2020 | Clock | 2:06 PM | F | 6:28 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:21 | 250021 | Update | User Entered | 11/3/2020 | Clock | 2:06 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 8:32 | 250021 | Insert | Clock Post | 11/4/2020 | Clock | 7:32 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 12:09 | 250021 | Insert | Clock Post | 11/4/2020 | Clock | 7:32 AM | F | 11:09 AM | F | 107.77.199.82 |
| Employee: Assignmen | 11/4/2020 12:09 | 250021 | Insert | Clock Post | 11/4/2020 | Lunch | 11:09 AM | F | | F | 107.77.199.82 |
| Employee: Assignmen | 11/4/2020 20:02 | 250021 | Insert | Clock Post | 11/4/2020 | Clock | | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:03 | 250021 | Update | User Entered | 11/4/2020 | Clock | 2:09 PM | F | 7:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:03 | 250021 | Update | User Entered | 11/4/2020 | Lunch | 11:09 AM | F | 2:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:03 | 250021 | Update | User Entered | 11/4/2020 | Clock | 8:00 AM | F | 11:09 AM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:04 | 250021 | Update | User Entered | 11/4/2020 | Clock | 2:09 PM | F | 7:20 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/4/2020 20:04 | 250021 | Update | User Entered | 11/4/2020 | Clock | 2:09 PM | F | 7:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:20 | 250021 | Update | User Entered | 11/4/2020 | Clock | 2:09 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:25 | 250021 | Update | User Entered | 11/4/2020 | Clock | 3:09 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:25 | 250021 | Update | User Entered | 11/4/2020 | Lunch | 11:09 AM | F | 3:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:30 | 250021 | Update | User Entered | 11/4/2020 | Clock | 2:09 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:30 | 250021 | Update | User Entered | 11/4/2020 | Lunch | 11:09 AM | F | 2:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 22:14 | 250021 | Update | User Entered | 11/4/2020 | Clock | 11:09 AM | F | 3:09 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 22:14 | 250021 | Update | User Entered | 11/4/2020 | Clock | 3:09 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/5/2020 9:00 | 250021 | Insert | Clock Post | 11/5/2020 | Clock | 8:00 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/5/2020 14:00 | 250021 | Insert | Clock Post | 11/5/2020 | Clock | 8:00 AM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/5/2020 14:00 | 250021 | Insert | Clock Post | 11/5/2020 | Lunch | 1:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/5/2020 15:02 | 250021 | Update | Clock Post | 11/5/2020 | Lunch | 1:00 PM | F | 2:02 PM | F | 76.228.211.188 |
| Employee: Assignmen | 11/5/2020 15:02 | 250021 | Insert | Clock Post | 11/5/2020 | Clock | 2:02 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 11/5/2020 18:00 | 250021 | Update | Clock Post | 11/5/2020 | Clock | 2:02 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 9:00 | 250021 | Insert | Clock Post | 11/6/2020 | Clock | 8:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 11/6/2020 14:01 | 250021 | Insert | Clock Post | 11/6/2020 | Lunch | 1:01 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 14:01 | 250021 | Update | Clock Post | 11/6/2020 | Clock | 8:00 AM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 15:02 | 250021 | Insert | Clock Post | 11/6/2020 | Clock | 2:02 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 11/6/2020 15:02 | 250021 | Update | Clock Post | 11/6/2020 | Lunch | 1:01 PM | F | 2:02 PM | F | 76.228.211.188 |
| Employee: Assignmen | 11/6/2020 18:17 | 250021 | Update | Clock Post | 11/6/2020 | Clock | 2:02 PM | F | 5:17 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/6/2020 18:20 | 250021 | Update | User Entered | 11/6/2020 | Clock | 2:02 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/9/2020 18:16 | 250021 | Insert | Clock Post | 11/9/2020 | Clock | | F | 5:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/9/2020 18:16 | 250021 | Insert | Clock Post | 11/9/2020 | Clock | 5:16 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 11/9/2020 18:16 | 250021 | Insert | Clock Post | 11/9/2020 | Clock | 5:16 PM | F | 5:16 PM | F | 204.145.114.6 |
| Employee: Assignmen | 11/10/2020 9:10 | 250021 | Update | User Entered | 11/9/2020 | Clock | 1:00 PM | F | 5:16 PM | F | 107.77.198.218 |
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Update | User Entered | 11/9/2020 | Clock | 1:00 PM | F | | F | 204.145.114.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Delete | Clock Post | 11/9/2020 Clock | 5:16 PM F | 5:16 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Insert | User Entered | 11/9/2020 Clock | 5:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:10 | 250021 | Update | User Entered | 11/9/2020 Clock | 2:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:10 | 250021 | Update | User Entered | 11/9/2020 Clock | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 15:01 | 250021 | Delete | User Entered | 11/9/2020 Clock | 5:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 15:01 | 250021 | Insert | User Entered | 11/9/2020 Clock | 5:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/20/2020 18:26 | 265742 | Update | User Entered | 11/9/2020 Clock | 1:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/20/2020 18:26 | 265742 | Delete | User Entered | 11/9/2020 Clock | 5:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/10/2020 8:58 | 250021 | Insert | Clock Post | 11/10/2020 Clock | 7:58 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 11/10/2020 14:09 | 250021 | Update | Clock Post | 11/10/2020 Clock | 7:58 AM F | 1:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/10/2020 14:09 | 250021 | Insert | Clock Post | 11/10/2020 Lunch | 1:09 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/10/2020 19:17 | 250021 | Insert | Clock Post | 11/10/2020 Clock | F | 6:17 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Update | User Entered | 11/10/2020 Clock | 2:09 PM F | 6:17 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Update | User Entered | 11/10/2020 Lunch | 1:09 PM F | 2:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 15:38 | 250021 | Update | User Entered | 11/10/2020 Clock | 8:00 AM F | 1:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 15:38 | 250021 | Update | User Entered | 11/10/2020 Clock | 2:09 PM F | 6:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:08 | 250021 | Update | User Entered | 11/10/2020 Clock | 2:09 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/11/2020 9:00 | 250021 | Insert | Clock Post | 11/11/2020 Clock | 8:00 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 11/11/2020 14:00 | 250021 | Update | Clock Post | 11/11/2020 Clock | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/11/2020 14:00 | 250021 | Insert | Clock Post | 11/11/2020 Lunch | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/11/2020 15:00 | 250021 | Insert | Clock Post | 11/11/2020 Clock | 2:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/11/2020 15:00 | 250021 | Update | Clock Post | 11/11/2020 Lunch | 1:00 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/11/2020 18:24 | 250021 | Update | Clock Post | 11/11/2020 Clock | 2:00 PM F | 5:24 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 15:39 | 250021 | Update | User Entered | 11/11/2020 Clock | 2:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/12/2020 8:52 | 250021 | Insert | Clock Post | 11/12/2020 Clock | 7:52 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 11/12/2020 14:01 | 250021 | Update | Clock Post | 11/12/2020 Clock | 7:52 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/12/2020 14:01 | 250021 | Insert | Clock Post | 11/12/2020 Lunch | 1:01 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/12/2020 15:03 | 250021 | Insert | Clock Post | 11/12/2020 Clock | 2:03 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/12/2020 15:03 | 250021 | Update | Clock Post | 11/12/2020 Lunch | 1:01 PM F | 2:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/12/2020 19:56 | 250021 | Update | Clock Post | 11/12/2020 Clock | 2:03 PM F | 6:56 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 15:39 | 250021 | Update | User Entered | 11/12/2020 Clock | 8:00 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:09 | 250021 | Update | User Entered | 11/12/2020 Clock | 2:03 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 14:01 | 250021 | Update | User Entered | 11/12/2020 Clock | 2:03 PM F | 6:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/13/2020 9:00 | 250021 | Insert | Clock Post | 11/13/2020 Clock | 8:00 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 11/13/2020 14:00 | 250021 | Update | Clock Post | 11/13/2020 Clock | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/13/2020 14:00 | 250021 | Insert | Clock Post | 11/13/2020 Lunch | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/13/2020 15:01 | 250021 | Update | Clock Post | 11/13/2020 Lunch | 1:00 PM F | 2:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/13/2020 15:01 | 250021 | Insert | Clock Post | 11/13/2020 Clock | 2:01 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 8:59 | 250021 | Update | User Entered | 11/13/2020 Clock | 2:01 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 9:00 | 250021 | Insert | Clock Post | 11/16/2020 Clock | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:06 | 250021 | Update | Clock Post | 11/16/2020 Clock | 8:00 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:06 | 250021 | Insert | Clock Post | 11/16/2020 Lunch | 1:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:12 | 250021 | Insert | Clock Post | 11/16/2020 Clock | F | 1:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:12 | 250021 | Insert | Clock Post | 11/16/2020 Lunch | 1:12 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:13 | 250021 | Delete | Clock Post | 11/16/2020 Clock | F | 1:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:13 | 250021 | Delete | Clock Post | 11/16/2020 Lunch | 1:06 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 14:13 | 250021 | Delete | Clock Post | 11/16/2020 Lunch | 1:12 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:05 | 250021 | Insert | Clock Post | 11/16/2020 Clock | F | 7:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:07 | 250021 | Insert | Clock Post | 11/16/2020 Clock | F | 7:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:07 | 250021 | Update | User Entered | 11/16/2020 Clock | 2:06 PM F | 7:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:07 | 250021 | Update | User Entered | 11/16/2020 Lunch | 1:06 PM F | 2:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/16/2020 20:08 | 250021 | Update | User Entered | 11/16/2020 Clock | 2:06 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/16/2020 Lunch | 1:06 PM F | 2:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/16/2020 Clock | 8:00 AM F | 1:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/16/2020 Clock | 2:06 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 9:00 | 250021 | Insert | Clock Post | 11/17/2020 Clock | 8:00 AM F | F | | 76.228.211.188 |

| Employee | DateTime | User | Action | Type | Record | Value 1 | Value 2 | IP |
|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 11/17/2020 14:00 | 250021 | Update | Clock Post | 11/17/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 14:00 | 250021 | Insert | Clock Post | 11/17/2020 Lunch | 1:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 15:00 | 250021 | Update | Clock Post | 11/17/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 15:00 | 250021 | Insert | Clock Post | 11/17/2020 Clock | 2:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/17/2020 20:05 | 250021 | Update | Clock Post | 11/17/2020 Clock | 2:00 PM F | 7:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/17/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/17/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/17/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/18/2020 8:58 | 250021 | Insert | Clock Post | 11/18/2020 Clock | F | 7:58 AM F | 76.228.211.188 |
| Employee: Assignmen | 11/18/2020 8:58 | 250021 | Insert | Clock Post | 11/18/2020 Clock | 7:58 AM F | F | 76.228.211.188 |
| Employee: Assignmen | 11/18/2020 13:59 | 250021 | Update | Clock Post | 11/18/2020 Clock | 7:58 AM F | 12:59 PM F | 107.77.201.93 |
| Employee: Assignmen | 11/18/2020 13:59 | 250021 | Insert | Clock Post | 11/18/2020 Lunch | 12:59 PM F | F | 107.77.201.93 |
| Employee: Assignmen | 11/18/2020 14:59 | 250021 | Update | Clock Post | 11/18/2020 Lunch | 12:59 PM F | 1:59 PM F | 76.228.211.188 |
| Employee: Assignmen | 11/18/2020 14:59 | 250021 | Insert | Clock Post | 11/18/2020 Clock | 1:59 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 11/18/2020 19:25 | 250021 | Update | Clock Post | 11/18/2020 Clock | 1:59 PM F | 6:25 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/18/2020 Clock | 7:58 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/18/2020 Clock | 2:00 PM F | 6:25 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/18/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Delete | Clock Post | 11/18/2020 Clock | 1:59 PM F | 6:25 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 14:04 | 250021 | Insert | Clock Post | 11/19/2020 Lunch | 1:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 14:04 | 250021 | Insert | Clock Post | 11/19/2020 Clock | F | 1:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 14:06 | 250021 | Update | User Entered | 11/19/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 14:06 | 250021 | Delete | Clock Post | 11/19/2020 Lunch | 1:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 15:00 | 250021 | Insert | Clock Post | 11/19/2020 Lunch | F | 2:00 PM F | 107.77.199.47 |
| Employee: Assignmen | 11/19/2020 15:00 | 250021 | Insert | Clock Post | 11/19/2020 Clock | 2:00 PM F | F | 107.77.199.47 |
| Employee: Assignmen | 11/19/2020 18:04 | 250021 | Update | Clock Post | 11/19/2020 Lunch | 2:00 PM F | 5:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/19/2020 Lunch | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/19/2020 Clock | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/19/2020 18:11 | 250021 | Update | User Entered | 11/19/2020 Clock | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/20/2020 18:26 | 265742 | Insert | User Entered | 11/20/2020 Clock | 11:30 AM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:51 | 265742 | Insert | Generated By Sy | 11/23/2020 Vacation | 8 F | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:51 | 265742 | Insert | Generated By Sy | 11/24/2020 Vacation | 8 F | F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 12:15 | 250021 | Insert | Clock Post | 11/24/2020 Clock | 11:15 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 14:28 | 250021 | Update | Clock Post | 11/24/2020 Clock | 11:15 AM F | 1:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 14:28 | 250021 | Insert | Clock Post | 11/24/2020 Lunch | 1:28 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 15:28 | 250021 | Update | Clock Post | 11/24/2020 Clock | 2:28 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 15:28 | 250021 | Update | Clock Post | 11/24/2020 Lunch | 1:28 PM F | 2:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 15:29 | 250021 | Update | User Entered | 11/24/2020 Clock | 9:00 AM F | 1:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2020 18:04 | 250021 | Update | Clock Post | 11/24/2020 Clock | 2:28 PM F | 5:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 10:31 | 250021 | Delete | Generated By Sy | 11/24/2020 Vacation | 8 F | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:51 | 265742 | Insert | Generated By Sy | 11/25/2020 Vacation | 8 F | F | 204.145.114.6 |
| Employee: Assignmen | 11/24/2019 2:12 | SYSTEM_S( | Insert | Generated in cal | 11/26/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 11/26/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 11/26/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 11/24/2019 2:12 | SYSTEM_S( | Insert | Generated in cal | 11/27/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 11/27/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 11/27/2020 Holiday | 8 F | F | 172.20.30.113 |
| Employee: Assignmen | 11/30/2020 9:10 | 250021 | Insert | Clock Post | 11/30/2020 Clock | 8:10 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/30/2020 14:04 | 250021 | Update | Clock Post | 11/30/2020 Clock | 8:10 AM F | 1:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/30/2020 14:04 | 250021 | Insert | Clock Post | 11/30/2020 Lunch | 1:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/30/2020 15:05 | 250021 | Update | Clock Post | 11/30/2020 Lunch | 1:04 PM F | 2:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 11/30/2020 15:05 | 250021 | Insert | Clock Post | 11/30/2020 Clock | 2:05 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 11/30/2020 18:01 | 250021 | Update | Clock Post | 11/30/2020 Clock | 2:05 PM F | 5:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 9:03 | 250021 | Insert | Clock Post | 12/1/2020 Clock | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 14:10 | 250021 | Insert | Clock Post | 12/1/2020 Lunch | 1:10 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 14:10 | 250021 | Update | Clock Post | 12/1/2020 Clock | 8:03 AM F | 1:10 PM F | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 12/1/2020 15:17 | 250021 Update | Clock Post | 12/1/2020 Lunch | 1:10 PM F | 2:17 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 15:17 | 250021 Insert | Clock Post | 12/1/2020 Clock | 2:17 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 18:28 | 250021 Update | User Entered | 12/1/2020 Clock | 2:17 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 18:29 | 250021 Update | User Entered | 12/1/2020 Clock | 2:17 PM F | 5:24 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 18:29 | 250021 Update | User Entered | 12/1/2020 Clock | 2:17 PM F | 5:14 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 18:29 | 250021 Update | User Entered | 12/1/2020 Clock | 2:17 PM F | 5:09 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/1/2020 18:30 | 250021 Update | User Entered | 12/1/2020 Clock | 2:17 PM F | 5:10 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 9:00 | 250021 Insert | Clock Post | 12/2/2020 Clock | 8:00 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 14:01 | 250021 Insert | Clock Post | 12/2/2020 Clock | 8:00 AM F | 1:01 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 14:01 | 250021 Insert | Clock Post | 12/2/2020 Lunch | 1:01 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 15:03 | 250021 Insert | Clock Post | 12/2/2020 Clock | 2:03 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 15:03 | 250021 Update | Clock Post | 12/2/2020 Lunch | 1:01 PM F | 2:03 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/2/2020 20:04 | 250021 Update | Clock Post | 12/2/2020 Clock | 2:03 PM F | 7:04 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 8:52 | 250021 Update | User Entered | 12/2/2020 Clock | 2:03 PM F | 5:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/3/2020 9:01 | 250021 Insert | Clock Post | 12/3/2020 Clock | 8:01 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/4/2020 9:01 | 250021 Update | User Entered | 12/3/2020 Clock | 8:01 AM F | 7:00 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 12/4/2020 9:08 | 250021 Update | User Entered | 12/3/2020 Clock | 11:30 AM F | 7:00 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 12/4/2020 9:10 | 250021 Update | User Entered | 12/3/2020 Clock | 11:30 AM F | 6:30 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 12/4/2020 14:26 | 250021 Update | User Entered | 12/3/2020 Clock | 11:30 AM F | 3:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/4/2020 14:26 | 250021 Insert | User Entered | 12/3/2020 Clock | 4:30 PM F | 6:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/4/2020 14:26 | 250021 Insert | User Entered | 12/3/2020 Lunch | 3:30 PM F | 4:30 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 10:31 | 250021 Update | User Entered | 12/3/2020 Clock | 4:30 PM F | 7:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/4/2020 9:01 | 250021 Insert | Clock Post | 12/4/2020 Clock | 8:01 AM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 12/4/2020 15:07 | 250021 Update | Clock Post | 12/4/2020 Clock | 8:01 AM F | 2:07 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 8:57 | 250021 Insert | Clock Post | 12/7/2020 Clock | 7:57 AM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 15:08 | 250021 Insert | Clock Post | 12/7/2020 Lunch | 2:08 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 15:08 | 250021 Update | Clock Post | 12/7/2020 Clock | 7:57 AM F | 2:08 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 20:00 | 250021 Insert | Clock Post | 12/7/2020 Clock | F | 7:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 20:01 | 250021 Update | User Entered | 12/7/2020 Clock | 3:08 PM F | 7:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/7/2020 20:01 | 250021 Update | User Entered | 12/7/2020 Lunch | 2:08 PM F | 3:08 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 11:35 | 250021 Insert | User Entered | 12/7/2020 Lunch | 3:08 PM F | 7:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Insert | User Entered | 12/7/2020 Lunch | 2:08 PM F | 3:08 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Delete | User Entered | 12/7/2020 Clock | 2:08 PM F | 3:08 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Insert | User Entered | 12/7/2020 Clock | 3:08 PM F | 7:00 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/8/2020 8:57 | 250021 Insert | Clock Post | 12/8/2020 Clock | 7:57 AM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 12/8/2020 14:13 | 250021 Update | Clock Post | 12/8/2020 Clock | 7:57 AM F | 1:13 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/8/2020 14:13 | 250021 Insert | Clock Post | 12/8/2020 Lunch | 1:13 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/8/2020 15:13 | 250021 Insert | Clock Post | 12/8/2020 Clock | 2:13 PM F | | F | | 204.145.114.6 |
| Employee: Assignmen | 12/8/2020 15:13 | 250021 Update | Clock Post | 12/8/2020 Lunch | 1:13 PM F | 2:13 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2020 10:44 | 250021 Update | User Entered | 12/8/2020 Clock | 2:13 PM F | 4:57 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 11:35 | 250021 Update | User Entered | 12/8/2020 Clock | 2:13 PM F | 4:57 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Delete | User Entered | 12/8/2020 Lunch | 2:13 PM F | 4:57 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Insert | User Entered | 12/8/2020 Clock | 2:13 PM F | 4:57 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Insert | User Entered | 12/8/2020 Lunch | 1:13 PM F | 2:13 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 Delete | Clock Post | 12/8/2020 Lunch | 1:13 PM F | 2:13 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/9/2020 14:03 | 250021 Insert | Clock Post | 12/9/2020 Clock | F | 1:03 PM F | | | 107.77.199.5 |
| Employee: Assignmen | 12/9/2020 14:03 | 250021 Insert | Clock Post | 12/9/2020 Lunch | 1:03 PM F | | F | | 107.77.199.5 |
| Employee: Assignmen | 12/9/2020 14:03 | 250021 Insert | Clock Post | 12/9/2020 Clock | 1:03 PM F | | F | | 107.77.199.5 |
| Employee: Assignmen | 12/9/2020 14:03 | 250021 Update | Clock Post | 12/9/2020 Clock | 1:03 PM F | 1:03 PM F | | | 107.77.199.5 |
| Employee: Assignmen | 12/9/2020 15:00 | 250021 Insert | Clock Post | 12/9/2020 Clock | 2:00 PM F | | F | | 76.228.211.188 |
| Employee: Assignmen | 12/9/2020 15:01 | 250021 Update | Clock Post | 12/9/2020 Lunch | 1:03 PM F | 2:00 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 12/11/2020 11:35 | 250021 Update | User Entered | 12/9/2020 Clock | 8:00 AM F | 1:03 PM F | | | 76.228.211.188 |
| Employee: Assignmen | 12/11/2020 11:35 | 250021 Update | User Entered | 12/9/2020 Lunch | F | 1:03 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 11:35 | 250021 Update | User Entered | 12/9/2020 Lunch | 1:03 PM F | | F | | 204.145.114.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Insert | User Entered | 12/9/2020 Clock | | 2:03 PM F | 6:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Insert | User Entered | 12/9/2020 Lunch | | 1:03 PM F | 1:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Delete | User Entered | 12/9/2020 Lunch | | F | 1:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Delete | User Entered | 12/9/2020 Lunch | | 1:03 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Delete | Clock Post | 12/9/2020 Clock | | 1:03 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:32 | 250021 | Update | User Entered | 12/9/2020 Clock | | 2:03 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:32 | 250021 | Insert | User Entered | 12/9/2020 Lunch | | 1:03 PM F | 2:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:32 | 250021 | Delete | User Entered | 12/9/2020 Clock | | 2:03 PM F | 6:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 9:00 | 250021 | Insert | Clock Post | 12/10/2020 Clock | | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 15:38 | 250021 | Update | Clock Post | 12/10/2020 Clock | | 8:00 AM F | 2:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 15:38 | 250021 | Insert | Clock Post | 12/10/2020 Lunch | | 2:38 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 16:30 | 250021 | Update | Clock Post | 12/10/2020 Lunch | | 2:38 PM F | 3:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 16:30 | 250021 | Insert | Clock Post | 12/10/2020 Clock | | 3:30 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/10/2020 18:00 | 250021 | Update | Clock Post | 12/10/2020 Clock | | 3:30 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Insert | User Entered | 12/10/2020 Clock | | 2:38 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Delete | Clock Post | 12/10/2020 Clock | | 8:00 AM F | 2:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Delete | User Entered | 12/10/2020 Lunch | | 2:38 PM F | 3:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Insert | User Entered | 12/10/2020 Lunch | | 1:38 PM F | 2:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:30 | 250021 | Insert | User Entered | 12/10/2020 Clock | | 8:00 AM F | 1:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 14:33 | 250021 | Insert | Clock Post | 12/11/2020 Clock | | 1:33 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/11/2020 19:32 | 250021 | Update | Clock Post | 12/11/2020 Clock | | 1:33 PM F | 6:32 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/14/2020 9:00 | 250021 | Insert | Clock Post | 12/14/2020 Clock | | 8:00 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/14/2020 14:32 | 250021 | Update | Clock Post | 12/14/2020 Clock | | 8:00 AM F | 1:32 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/14/2020 14:32 | 250021 | Insert | Clock Post | 12/14/2020 Lunch | | 1:32 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/14/2020 15:26 | 250021 | Update | Clock Post | 12/14/2020 Lunch | | 1:32 PM F | 2:26 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/14/2020 15:26 | 250021 | Insert | Clock Post | 12/14/2020 Clock | | 2:26 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/14/2020 19:55 | 250021 | Update | Clock Post | 12/14/2020 Clock | | 2:26 PM F | 6:55 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/15/2020 9:00 | 250021 | Insert | Clock Post | 12/15/2020 Clock | | 8:00 AM F | F | | 107.77.200.107 |
| Employee: Assignmen | 12/15/2020 14:00 | 250021 | Update | Clock Post | 12/15/2020 Clock | | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/15/2020 14:00 | 250021 | Insert | Clock Post | 12/15/2020 Lunch | | 1:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/15/2020 15:04 | 250021 | Update | Clock Post | 12/15/2020 Lunch | | 1:00 PM F | 2:04 PM F | | 76.228.211.188 |
| Employee: Assignmen | 12/15/2020 15:04 | 250021 | Insert | Clock Post | 12/15/2020 Clock | | 2:04 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/15/2020 17:59 | 250021 | Update | Clock Post | 12/15/2020 Clock | | 2:04 PM F | 4:59 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/16/2020 8:59 | 250021 | Insert | Clock Post | 12/16/2020 Clock | | 7:59 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/16/2020 14:16 | 250021 | Update | Clock Post | 12/16/2020 Clock | | 7:59 AM F | 1:16 PM F | | 107.77.200.68 |
| Employee: Assignmen | 12/16/2020 14:16 | 250021 | Insert | Clock Post | 12/16/2020 Lunch | | 1:16 PM F | F | | 107.77.200.68 |
| Employee: Assignmen | 12/16/2020 15:16 | 250021 | Update | Clock Post | 12/16/2020 Lunch | | 1:16 PM F | 2:16 PM F | | 107.77.200.220 |
| Employee: Assignmen | 12/16/2020 15:16 | 250021 | Insert | Clock Post | 12/16/2020 Clock | | 2:16 PM F | F | | 107.77.200.220 |
| Employee: Assignmen | 12/16/2020 19:57 | 250021 | Update | Clock Post | 12/16/2020 Clock | | 2:16 PM F | 6:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 9:17 | 250021 | Insert | Clock Post | 12/17/2020 Clock | | 8:17 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 14:58 | 250021 | Update | Clock Post | 12/17/2020 Clock | | 8:17 AM F | 1:58 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 14:58 | 250021 | Insert | Clock Post | 12/17/2020 Lunch | | 1:58 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 16:03 | 250021 | Insert | Clock Post | 12/17/2020 Clock | | 3:03 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 16:03 | 250021 | Update | Clock Post | 12/17/2020 Lunch | | 1:58 PM F | 3:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/17/2020 18:06 | 250021 | Update | Clock Post | 12/17/2020 Clock | | 3:03 PM F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2020 13:28 | 250021 | Insert | Clock Post | 12/18/2020 Clock | | 12:28 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/18/2020 18:16 | 250021 | Update | User Entered | 12/18/2020 Clock | | 12:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/21/2020 8:57 | 250021 | Insert | Clock Post | 12/21/2020 Clock | | 7:57 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/21/2020 14:13 | 250021 | Insert | Clock Post | 12/21/2020 Lunch | | 1:13 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/21/2020 14:13 | 250021 | Update | Clock Post | 12/21/2020 Clock | | 7:57 AM F | 1:13 PM F | | 76.228.211.188 |
| Employee: Assignmen | 12/21/2020 15:16 | 250021 | Insert | Clock Post | 12/21/2020 Clock | | 2:16 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 12/21/2020 15:16 | 250021 | Update | Clock Post | 12/21/2020 Lunch | | 1:13 PM F | 2:16 PM F | | 76.228.211.188 |
| Employee: Assignmen | 12/21/2020 18:12 | 250021 | Update | Clock Post | 12/21/2020 Clock | | 2:16 PM F | 5:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:03 | 250021 | Update | User Entered | 12/21/2020 Clock | | 2:16 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:51 | 265742 | Insert | Generated By Sy | 12/22/2020 Vacation | 8 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 12/22/2020 9:15 | 250021 | Insert | Clock Post | 12/22/2020 Clock | | 8:15 AM F | F | | 204.145.114.6 |

| Employee: Assignmen | 12/22/2020 9:16 | 250021 | Delete | Generated By Sy | 12/22/2020 | Vacation | 8 | F | F | 204.145.114.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 12/22/2020 14:00 | 250021 | Insert | Clock Post | 12/22/2020 | Lunch | | 1:00 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2020 14:00 | 250021 | Update | Clock Post | 12/22/2020 | Clock | | 8:15 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2020 15:11 | 250021 | Insert | Clock Post | 12/22/2020 | Clock | | 2:11 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2020 15:11 | 250021 | Insert | Clock Post | 12/22/2020 | Lunch | | 1:00 PM F | 2:11 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2020 20:02 | 250021 | Update | Clock Post | 12/22/2020 | Clock | | 2:11 PM F | 7:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 11:03 | 250021 | Insert | User Entered | 12/22/2020 | Vacation | 6 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 11:03 | 250021 | Insert | User Entered | 12/22/2020 | Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:00 | 250021 | Delete | User Entered | 12/22/2020 | Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 10/28/2020 21:51 | 265742 | Insert | Generated By Sy | 12/23/2020 | Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 11:00 | 250021 | Insert | Clock Post | 12/23/2020 | Clock | | 10:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 11:03 | 250021 | Delete | Generated By Sy | 12/23/2020 | Vacation | 8 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 11:03 | 250021 | Insert | User Entered | 12/23/2020 | Vacation | 2 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 20:53 | 250021 | Update | Clock Post | 12/23/2020 | Clock | | 10:00 AM F | 7:53 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:00 | 250021 | Delete | User Entered | 12/23/2020 | Vacation | 2 | F | F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:00 | 250021 | Insert | User Entered | 12/23/2020 | Lunch | | 1:00 PM F | 2:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:00 | 250021 | Insert | User Entered | 12/23/2020 | Clock | | 8:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:00 | 250021 | Insert | User Entered | 12/23/2020 | Clock | | 2:00 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:03 | 250021 | Update | User Entered | 12/23/2020 | Clock | | 9:00 AM F | 1:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/23/2020 21:04 | 250021 | Update | User Entered | 12/23/2020 | Clock | | 2:00 PM F | 4:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2019 2:12 | SYSTEM_S( | Insert | Generated in cal | 12/24/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 12/24/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 12/24/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 12/22/2019 2:12 | SYSTEM_S( | Insert | Generated in cal | 12/25/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Delete | Generated in cal | 12/25/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 12/25/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 12/28/2020 9:03 | 250021 | Insert | Clock Post | 12/28/2020 | Clock | | 8:03 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/28/2020 14:02 | 250021 | Insert | Clock Post | 12/28/2020 | Lunch | | 1:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/28/2020 14:02 | 250021 | Update | Clock Post | 12/28/2020 | Clock | | 8:03 AM F | 1:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/28/2020 14:59 | 250021 | Insert | Clock Post | 12/28/2020 | Clock | | 1:59 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/28/2020 14:59 | 250021 | Update | Clock Post | 12/28/2020 | Lunch | | 1:02 PM F | 1:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/28/2020 20:01 | 250021 | Update | Clock Post | 12/28/2020 | Clock | | 1:59 PM F | 7:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/29/2020 20:01 | 250021 | Insert | Clock Post | 12/29/2020 | Clock | | F | 7:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/29/2020 20:02 | 250021 | Update | User Entered | 12/29/2020 | Clock | | 2:00 PM F | 7:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/29/2020 20:02 | 250021 | Update | User Entered | 12/29/2020 | Clock | | 1:00 PM F | 7:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2020 8:45 | 250021 | Insert | Clock Post | 12/30/2020 | Clock | | 7:45 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 12/30/2020 12:20 | 250021 | Update | Clock Post | 12/30/2020 | Clock | | 7:45 AM F | 11:20 AM F | 107.77.197.166 |
| Employee: Assignmen | 12/30/2020 12:20 | 250021 | Insert | Clock Post | 12/30/2020 | Lunch | | 11:20 AM F | F | 107.77.197.166 |
| Employee: Assignmen | 12/30/2020 14:58 | 250021 | Update | Clock Post | 12/30/2020 | Lunch | | 11:20 AM F | 1:58 PM F | 107.77.197.166 |
| Employee: Assignmen | 12/30/2020 14:58 | 250021 | Insert | Clock Post | 12/30/2020 | Clock | | 1:58 PM F | F | 107.77.197.166 |
| Employee: Assignmen | 12/30/2020 17:54 | 250021 | Update | Clock Post | 12/30/2020 | Clock | | 1:58 PM F | 4:54 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 9:03 | 250021 | Update | User Entered | 12/30/2020 | Clock | | 8:00 AM F | 11:20 AM F | 204.145.114.6 |
| Employee: Assignmen | 12/22/2019 2:12 | SYSTEM_S( | Insert | Generated in cal | 12/31/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 4/16/2020 4:11 | SYSTEM_S( | Insert | Generated in cal | 12/31/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 7/9/2020 5:08 | SYSTEM_S( | Insert | Generated in cal | 12/31/2020 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 10/17/2020 4:44 | SYSTEM_S( | Insert | Generated in cal | 1/1/2021 | Holiday | 8 | F | F | 172.20.30.113 |
| Employee: Assignmen | 1/4/2021 9:00 | 250021 | Insert | Clock Post | 1/4/2021 | Clock | | 8:00 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 15:02 | 250021 | Update | Clock Post | 1/4/2021 | Clock | | 8:00 AM F | 2:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 15:02 | 250021 | Insert | Clock Post | 1/4/2021 | Lunch | | 2:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 16:00 | 250021 | Update | Clock Post | 1/4/2021 | Lunch | | 2:02 PM F | 3:00 PM F | 76.228.211.188 |
| Employee: Assignmen | 1/4/2021 16:00 | 250021 | Insert | Clock Post | 1/4/2021 | Clock | | 3:00 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 1/4/2021 16:17 | 250021 | Update | Clock Post | 1/4/2021 | Clock | | 3:17 PM F | F | 76.228.211.188 |
| Employee: Assignmen | 1/4/2021 16:17 | 250021 | Insert | Clock Post | 1/4/2021 | Lunch | | F | 3:17 PM F | 76.228.211.188 |
| Employee: Assignmen | 1/4/2021 18:03 | 250021 | Delete | Clock Post | 1/4/2021 | Lunch | | F | 3:17 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 18:03 | 250021 | Delete | Clock Post | 1/4/2021 | Clock | | 3:17 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/4/2021 18:03 | 250021 | Update | Clock Post | 1/4/2021 | Clock | | 3:00 PM F | 5:03 PM F | 204.145.114.6 |

| Employee: Assignmen | 1/5/2021 9:00 | 250021 Insert | Clock Post | 1/5/2021 Clock | 8:00 AM F | F | 204.145.114.6 |
|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/5/2021 14:01 | 250021 Update | Clock Post | 1/5/2021 Clock | 8:00 AM F | 1:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/5/2021 14:01 | 250021 Insert | Clock Post | 1/5/2021 Lunch | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/5/2021 14:59 | 250021 Update | Clock Post | 1/5/2021 Lunch | 1:01 PM F | 1:59 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/5/2021 14:59 | 250021 Insert | Clock Post | 1/5/2021 Clock | 1:59 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/5/2021 19:58 | 250021 Update | Clock Post | 1/5/2021 Clock | 1:59 PM F | 6:58 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 14:01 | 250021 Insert | Clock Post | 1/6/2021 Lunch | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 14:01 | 250021 Insert | Clock Post | 1/6/2021 Clock | F | 1:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 14:01 | 250021 Update | Clock Post | 1/6/2021 Clock | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 14:02 | 250021 Delete | Clock Post | 1/6/2021 Clock | 1:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 14:02 | 250021 Update | User Entered | 1/6/2021 Clock | 9:00 AM F | 1:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 15:01 | 250021 Update | Clock Post | 1/6/2021 Lunch | 1:01 PM F | 2:01 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 15:01 | 250021 Insert | Clock Post | 1/6/2021 Clock | 2:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/6/2021 18:15 | 250021 Update | Clock Post | 1/6/2021 Clock | 2:01 PM F | 5:15 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 9:02 | 250021 Insert | Clock Post | 1/7/2021 Clock | 8:02 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 14:02 | 250021 Insert | Clock Post | 1/7/2021 Lunch | 1:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 14:02 | 250021 Update | Clock Post | 1/7/2021 Clock | 8:02 AM F | 1:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 15:05 | 250021 Insert | Clock Post | 1/7/2021 Clock | 2:05 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 15:05 | 250021 Update | Clock Post | 1/7/2021 Lunch | 1:02 PM F | 2:05 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/7/2021 18:02 | 250021 Update | Clock Post | 1/7/2021 Clock | 2:05 PM F | 5:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/8/2021 9:23 | 250021 Insert | Clock Post | 1/8/2021 Clock | 8:23 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/8/2021 13:57 | 250021 Insert | Clock Post | 1/8/2021 Lunch | 12:57 PM F | F | 107.77.197.42 |
| Employee: Assignmen | 1/8/2021 13:57 | 250021 Update | Clock Post | 1/8/2021 Clock | 8:23 AM F | 12:57 PM F | 107.77.197.42 |
| Employee: Assignmen | 1/8/2021 14:59 | 250021 Insert | Clock Post | 1/8/2021 Clock | 1:59 PM F | F | 107.77.197.42 |
| Employee: Assignmen | 1/8/2021 14:59 | 250021 Update | Clock Post | 1/8/2021 Lunch | 12:57 PM F | 1:59 PM F | 107.77.197.42 |
| Employee: Assignmen | 1/8/2021 18:03 | 250021 Update | Clock Post | 1/8/2021 Clock | 1:59 PM F | 5:03 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 9:01 | 250021 Insert | Clock Post | 1/11/2021 Clock | 8:01 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 15:32 | 250021 Update | Clock Post | 1/11/2021 Clock | 8:01 AM F | 2:32 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 15:32 | 250021 Insert | Clock Post | 1/11/2021 Lunch | 2:32 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 16:49 | 250021 Update | User Entered | 1/11/2021 Lunch | 2:32 PM F | 3:32 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 19:07 | 250021 Insert | Clock Post | 1/11/2021 Clock | F | 6:07 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/11/2021 19:07 | 250021 Update | User Entered | 1/11/2021 Clock | 3:32 PM F | 6:07 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 19:56 | 250021 Update | User Entered | 1/11/2021 Clock | 3:32 PM F | 5:07 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/12/2021 15:01 | 250021 Insert | Clock Post | 1/12/2021 Clock | 2:01 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/12/2021 20:08 | 250021 Update | Clock Post | 1/12/2021 Clock | 2:01 PM F | 7:08 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 9:04 | 250021 Insert | Clock Post | 1/13/2021 Clock | 8:04 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 13:11 | 250021 Insert | Clock Post | 1/13/2021 Lunch | 12:11 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 13:11 | 250021 Update | Clock Post | 1/13/2021 Clock | 8:04 AM F | 12:11 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 14:28 | 250021 Insert | Clock Post | 1/13/2021 Clock | 1:28 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 14:28 | 250021 Update | Clock Post | 1/13/2021 Lunch | 12:11 PM F | 1:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 18:53 | 250021 Update | Clock Post | 1/13/2021 Clock | 1:28 PM F | 5:53 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/13/2021 18:54 | 250021 Update | User Entered | 1/13/2021 Clock | 1:28 PM F | 5:00 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 9:07 | 250021 Insert | Clock Post | 1/14/2021 Clock | 8:07 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 14:36 | 250021 Insert | Clock Post | 1/14/2021 Lunch | 1:36 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 14:36 | 250021 Update | Clock Post | 1/14/2021 Clock | 8:07 AM F | 1:36 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 15:43 | 250021 Update | Clock Post | 1/14/2021 Lunch | 1:36 PM F | 2:43 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 15:43 | 250021 Insert | Clock Post | 1/14/2021 Clock | 2:43 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/14/2021 18:28 | 250021 Update | Clock Post | 1/14/2021 Clock | 2:43 PM F | 5:28 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 9:02 | 250021 Insert | Clock Post | 1/15/2021 Clock | 8:02 AM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 14:04 | 250021 Insert | Clock Post | 1/15/2021 Lunch | 1:04 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 14:04 | 250021 Update | Clock Post | 1/15/2021 Clock | 8:02 AM F | 1:04 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 15:02 | 250021 Update | Clock Post | 1/15/2021 Lunch | 1:04 PM F | 2:02 PM F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 15:02 | 250021 Insert | Clock Post | 1/15/2021 Clock | 2:02 PM F | F | 204.145.114.6 |
| Employee: Assignmen | 1/15/2021 19:55 | 250021 Update | Clock Post | 1/15/2021 Clock | 2:02 PM F | 6:55 PM F | 204.145.114.6 |
| Employee: Assignmen | 10/17/2020 4:44 SYSTEM_S( Insert | | Generated in cal | 1/18/2021 Holiday | 8        F | F | 172.20.30.113 |
| Employee: Assignmen | 1/19/2021 9:01 | 250021 Insert | Clock Post | 1/19/2021 Clock | 8:01 AM F | F | 204.145.114.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/19/2021 14:30 | 250021 Update | Clock Post | 1/19/2021 Clock | | 8:01 AM F | 1:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2021 14:30 | 250021 Insert | Clock Post | 1/19/2021 Lunch | | 1:30 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2021 15:31 | 250021 Insert | Clock Post | 1/19/2021 Clock | | 2:31 PM F | | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2021 15:31 | 250021 Update | Clock Post | 1/19/2021 Lunch | | 1:30 PM F | 2:31 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/19/2021 18:31 | 250021 Update | Clock Post | 1/19/2021 Clock | | 2:31 PM F | 5:31 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/30/2021 14:12 | 265742 Insert | User Entered | 1/20/2021 Sick Leave | 8 | F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 9:00 | 250021 Insert | Clock Post | 1/21/2021 Clock | | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 20:01 | 250021 Update | Clock Post | 1/21/2021 Clock | | 8:00 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 20:03 | 250021 Insert | Clock Post | 1/21/2021 Clock | | F | 7:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 20:03 | 250021 Update | User Entered | 1/21/2021 Clock | | 2:00 PM F | 7:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 20:03 | 250021 Insert | User Entered | 1/21/2021 Lunch | | 1:00 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/21/2021 20:03 | 250021 Update | User Entered | 1/21/2021 Clock | | 8:00 AM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:33 | 250021 Update | User Entered | 1/21/2021 Clock | | 2:00 PM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:37 | 250021 Update | User Entered | 1/21/2021 Clock | | 2:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/22/2021 9:01 | 250021 Insert | Clock Post | 1/22/2021 Clock | | 8:01 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/22/2021 16:43 | 250021 Update | Clock Post | 1/22/2021 Clock | | 8:01 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:42 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:18 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:43 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:19 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:43 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:13 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:44 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:11 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:45 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:10 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:45 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:11 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:46 | 250021 Update | User Entered | 1/22/2021 Clock | | 8:12 AM F | 3:43 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 8:56 | 250021 Insert | Clock Post | 1/25/2021 Clock | | 7:56 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:05 | 250021 Insert | User Entered | 1/25/2021 Clock | | 7:56 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:06 | 250021 Insert | Clock Post | 1/25/2021 Clock | | F | 7:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:28 | 250021 Insert | User Entered | 1/25/2021 Lunch | | 8:00 AM F | 9:45 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:28 | 250021 Insert | User Entered | 1/25/2021 Lunch | | 11:59 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:28 | 250021 Insert | User Entered | 1/25/2021 Clock | | 9:45 AM F | 11:59 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:28 | 250021 Delete | Clock Post | 1/25/2021 Clock | | F | 7:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/25/2021 20:28 | 250021 Delete | User Entered | 1/25/2021 Clock | | 7:56 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Delete | User Entered | 1/25/2021 Lunch | | 11:59 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Delete | User Entered | 1/25/2021 Clock | | 9:45 AM F | 11:59 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Delete | User Entered | 1/25/2021 Lunch | | 8:00 AM F | 9:45 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Insert | User Entered | 1/25/2021 Clock | | 9:45 AM F | 11:59 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Insert | User Entered | 1/25/2021 Lunch | | 11:59 AM F | 7:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 8:59 | 250021 Insert | User Entered | 1/25/2021 Clock | | 8:00 AM F | 9:45 AM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:22 | 250021 Update | User Entered | 1/25/2021 Clock | | 11:59 AM F | 6:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 8:57 | 250021 Insert | Clock Post | 1/26/2021 Clock | | 7:57 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 14:01 | 250021 Update | Clock Post | 1/26/2021 Clock | | 7:57 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 14:01 | 250021 Insert | Clock Post | 1/26/2021 Lunch | | 1:01 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 15:00 | 250021 Insert | Clock Post | 1/26/2021 Clock | | 2:00 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 15:00 | 250021 Update | Clock Post | 1/26/2021 Lunch | | 1:01 PM F | 2:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/26/2021 18:00 | 250021 Update | Clock Post | 1/26/2021 Clock | | 2:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:23 | 250021 Update | User Entered | 1/26/2021 Clock | | 8:00 AM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 9:00 | 250021 Insert | Clock Post | 1/27/2021 Clock | | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 14:11 | 250021 Insert | Clock Post | 1/27/2021 Lunch | | 1:11 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 14:11 | 250021 Update | Clock Post | 1/27/2021 Clock | | 8:00 AM F | 1:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 15:12 | 250021 Update | Clock Post | 1/27/2021 Lunch | | 1:11 PM F | 2:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 15:12 | 250021 Insert | Clock Post | 1/27/2021 Clock | | 2:12 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/27/2021 18:06 | 250021 Update | Clock Post | 1/27/2021 Clock | | 2:12 PM F | 5:06 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/28/2021 9:00 | 250021 Insert | Clock Post | 1/28/2021 Clock | | 8:00 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/28/2021 14:07 | 250021 Update | Clock Post | 1/28/2021 Clock | | 8:00 AM F | 1:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/28/2021 14:07 | 250021 Insert | Clock Post | 1/28/2021 Lunch | | 1:07 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 1/28/2021 18:05 | 250021 Insert | Clock Post | 1/28/2021 Clock | | F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/28/2021 18:06 | 250021 Update | User Entered | 1/28/2021 Clock | | 2:07 PM F | 5:05 PM F | | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 1/28/2021 18:06 | 250021 Update | User Entered | 1/28/2021 Lunch | 1:07 PM F | 2:07 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:12 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 5:50 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:12 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:16 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:50 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:19 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:45 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:22 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:24 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:30 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:26 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:28 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:26 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:40 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:27 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:45 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:29 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:47 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:29 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:37 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:30 | 250021 Update | User Entered | 1/28/2021 Clock | 2:07 PM F | 4:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 9:00 | 250021 Insert | Clock Post | 1/29/2021 Clock | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 14:32 | 250021 Insert | Clock Post | 1/29/2021 Clock | 8:00 AM F | 1:32 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 14:32 | 250021 Insert | Clock Post | 1/29/2021 Lunch | 1:32 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 15:34 | 250021 Insert | Clock Post | 1/29/2021 Clock | 2:34 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 15:34 | 250021 Insert | Clock Post | 1/29/2021 Lunch | 1:32 PM F | 2:34 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:02 | 250021 Update | Clock Post | 1/29/2021 Clock | 2:34 PM F | 5:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 1/29/2021 18:12 | 250021 Update | User Entered | 1/29/2021 Clock | 2:34 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/1/2021 9:00 | 250021 Insert | Clock Post | 2/1/2021 Clock | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/1/2021 15:25 | 250021 Insert | Clock Post | 2/1/2021 Lunch | 2:25 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/1/2021 15:25 | 250021 Insert | Clock Post | 2/1/2021 Clock | 8:00 AM F | 2:25 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/1/2021 16:25 | 250021 Insert | Clock Post | 2/1/2021 Clock | 3:25 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/1/2021 16:25 | 250021 Insert | Clock Post | 2/1/2021 Lunch | 2:25 PM F | 3:25 PM F | | 76.228.211.188 |
| Employee: Assignmen | 2/1/2021 18:13 | 250021 Update | Clock Post | 2/1/2021 Clock | 3:25 PM F | 5:13 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 8:50 | 250021 Update | User Entered | 2/1/2021 Clock | 3:25 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/2/2021 9:00 | 250021 Insert | Clock Post | 2/2/2021 Clock | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/2/2021 13:38 | 250021 Insert | Clock Post | 2/2/2021 Clock | 8:00 AM F | 12:38 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/2/2021 13:38 | 250021 Insert | Clock Post | 2/2/2021 Lunch | 12:38 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/2/2021 14:37 | 250021 Insert | Clock Post | 2/2/2021 Lunch | 12:38 PM F | 1:37 PM F | | 107.77.197.116 |
| Employee: Assignmen | 2/2/2021 14:37 | 250021 Insert | Clock Post | 2/2/2021 Clock | 1:37 PM F | | F | 107.77.197.116 |
| Employee: Assignmen | 2/2/2021 18:01 | 250021 Update | Clock Post | 2/2/2021 Clock | 1:37 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 9:08 | 250021 Insert | Clock Post | 2/3/2021 Clock | 8:08 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 11:16 | 250021 Insert | Clock Post | 2/3/2021 Clock | 8:08 AM F | 10:16 AM F | | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 11:16 | 250021 Insert | Clock Post | 2/3/2021 Lunch | 10:16 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 17:20 | 250021 Update | Clock Post | 2/3/2021 Lunch | 10:16 AM F | 4:20 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 17:20 | 250021 Insert | Clock Post | 2/3/2021 Clock | 4:20 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/3/2021 18:11 | 250021 Update | Clock Post | 2/3/2021 Clock | 4:20 PM F | 5:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 8:49 | 250021 Update | User Entered | 2/3/2021 Clock | 8:00 AM F | 10:16 AM F | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 9:01 | 250021 Insert | Clock Post | 2/4/2021 Clock | 8:01 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 13:01 | 250021 Insert | Clock Post | 2/4/2021 Lunch | 12:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 13:01 | 250021 Update | Clock Post | 2/4/2021 Clock | 8:01 AM F | 12:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 14:01 | 250021 Insert | Clock Post | 2/4/2021 Lunch | 1:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 14:01 | 250021 Update | Clock Post | 2/4/2021 Lunch | 12:01 PM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/4/2021 18:03 | 250021 Update | Clock Post | 2/4/2021 Clock | 1:01 PM F | 5:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2021 9:00 | 250021 Insert | Clock Post | 2/5/2021 Clock | 8:00 AM F | | F | 67.45.96.185 |
| Employee: Assignmen | 2/5/2021 13:09 | 250021 Insert | Clock Post | 2/5/2021 Lunch | 12:09 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/5/2021 13:09 | 250021 Update | Clock Post | 2/5/2021 Clock | 8:00 AM F | 12:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2021 14:35 | 250021 Insert | Clock Post | 2/5/2021 Clock | 1:35 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/5/2021 14:35 | 250021 Update | Clock Post | 2/5/2021 Lunch | 12:09 PM F | 1:35 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/5/2021 18:00 | 250021 Update | Clock Post | 2/5/2021 Clock | 1:35 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 8:49 | 250021 Update | User Entered | 2/5/2021 Clock | 1:09 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 8:49 | 250021 Update | User Entered | 2/5/2021 Lunch | 12:09 PM F | 1:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 9:10 | 250021 Insert | Clock Post | 2/8/2021 Clock | 8:10 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 13:02 | 250021 Insert | Clock Post | 2/8/2021 Lunch | 12:02 PM F | | F | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 2/8/2021 13:02 | 250021 | Update | Clock Post | 2/8/2021 Clock | 8:10 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 14:01 | 250021 | Update | Clock Post | 2/8/2021 Lunch | 12:02 PM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 14:01 | 250021 | Insert | Clock Post | 2/8/2021 Clock | 1:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/8/2021 18:00 | 250021 | Update | Clock Post | 2/8/2021 Clock | 1:01 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 17:59 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:15 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:01 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:20 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:02 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:18 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:03 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:14 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:04 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:12 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:04 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:10 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:05 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:11 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:05 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:13 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:06 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:14 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:06 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:15 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:07 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:16 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 18:07 | 250021 | Update | User Entered | 2/8/2021 Clock | 8:17 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 9:05 | 250021 | Insert | Clock Post | 2/9/2021 Clock | 8:05 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 13:09 | 250021 | Insert | Clock Post | 2/9/2021 Lunch | 12:09 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 13:09 | 250021 | Update | Clock Post | 2/9/2021 Clock | 8:05 AM F | 12:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 14:02 | 250021 | Insert | Clock Post | 2/9/2021 Clock | 1:02 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 14:02 | 250021 | Update | Clock Post | 2/9/2021 Lunch | 12:09 PM F | 1:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/9/2021 18:00 | 250021 | Update | Clock Post | 2/9/2021 Clock | 1:02 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2021 9:00 | 250021 | Insert | Clock Post | 2/10/2021 Clock | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/10/2021 13:00 | 250021 | Insert | Clock Post | 2/10/2021 Lunch | 12:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/10/2021 13:00 | 250021 | Update | Clock Post | 2/10/2021 Clock | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/10/2021 14:00 | 250021 | Insert | Clock Post | 2/10/2021 Clock | 1:00 PM F | | F | 107.77.198.166 |
| Employee: Assignmen | 2/10/2021 14:00 | 250021 | Update | Clock Post | 2/10/2021 Lunch | 12:00 PM F | 1:00 PM F | | 107.77.198.166 |
| Employee: Assignmen | 2/10/2021 18:00 | 250021 | Update | Clock Post | 2/10/2021 Clock | 1:00 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 8:58 | 250021 | Insert | Clock Post | 2/11/2021 Clock | 7:58 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 13:11 | 250021 | Insert | Clock Post | 2/11/2021 Lunch | 12:11 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 13:11 | 250021 | Update | Clock Post | 2/11/2021 Clock | 7:58 AM F | 12:11 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 14:10 | 250021 | Insert | Clock Post | 2/11/2021 Clock | 1:10 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 14:10 | 250021 | Update | Clock Post | 2/11/2021 Lunch | 12:11 PM F | 1:10 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/11/2021 18:09 | 250021 | Update | Clock Post | 2/11/2021 Clock | 1:10 PM F | 5:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 9:01 | 250021 | Insert | Clock Post | 2/12/2021 Clock | 8:01 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 13:06 | 250021 | Insert | Clock Post | 2/12/2021 Lunch | 12:06 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/12/2021 13:06 | 250021 | Update | Clock Post | 2/12/2021 Clock | 8:01 AM F | 12:06 PM F | | 76.228.211.188 |
| Employee: Assignmen | 2/12/2021 14:00 | 250021 | Insert | Clock Post | 2/12/2021 Clock | 1:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 14:00 | 250021 | Update | Clock Post | 2/12/2021 Lunch | 12:06 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/12/2021 17:57 | 250021 | Update | Clock Post | 2/12/2021 Clock | 1:00 PM F | 4:57 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 9:05 | 250021 | Insert | Clock Post | 2/15/2021 Clock | 8:05 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 13:01 | 250021 | Insert | Clock Post | 2/15/2021 Lunch | 12:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 13:01 | 250021 | Update | Clock Post | 2/15/2021 Clock | 8:05 AM F | 12:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 14:01 | 250021 | Insert | Clock Post | 2/15/2021 Clock | 1:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 14:01 | 250021 | Update | Clock Post | 2/15/2021 Lunch | 12:01 PM F | 1:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/15/2021 18:00 | 250021 | Update | Clock Post | 2/15/2021 Clock | 1:01 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/16/2021 8:59 | 250021 | Insert | Clock Post | 2/16/2021 Clock | 7:59 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/16/2021 13:01 | 250021 | Insert | Clock Post | 2/16/2021 Lunch | 12:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/16/2021 13:01 | 250021 | Update | Clock Post | 2/16/2021 Clock | 7:59 AM F | 12:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/16/2021 13:58 | 250021 | Insert | Clock Post | 2/16/2021 Clock | 12:58 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/16/2021 13:58 | 250021 | Update | Clock Post | 2/16/2021 Lunch | 12:01 PM F | 12:58 PM F | | 76.228.211.188 |
| Employee: Assignmen | 2/16/2021 18:00 | 250021 | Update | Clock Post | 2/16/2021 Clock | 12:58 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 8:36 | 250021 | Insert | Clock Post | 2/17/2021 Clock | 7:36 AM F | | F | 107.77.200.67 |
| Employee: Assignmen | 2/17/2021 13:00 | 250021 | Insert | Clock Post | 2/17/2021 Lunch | 12:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 13:00 | 250021 | Update | Clock Post | 2/17/2021 Clock | 7:36 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 14:02 | 250021 | Update | Clock Post | 2/17/2021 Lunch | 12:00 PM F | 1:02 PM F | | 204.145.114.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 2/17/2021 14:02 | 250021 Insert | Clock Post | 2/17/2021 Clock | | 1:02 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 17:59 | 250021 Update | Clock Post | 2/17/2021 Clock | | 1:02 PM F | 4:59 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 17:59 | 250021 Insert | Clock Post | 2/17/2021 Clock | | 4:59 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 18:00 | 250021 Update | Clock Post | 2/17/2021 Clock | | 4:59 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 18:05 | 250021 Insert | User Entered | 2/17/2021 Clock | | 1:02 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 18:05 | 250021 Delete | Clock Post | 2/17/2021 Clock | | 4:59 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/17/2021 18:05 | 250021 Update | User Entered | 2/17/2021 Clock | | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/1/2021 1:32 | 250021 Update | User Entered | 2/17/2021 Clock | | 8:10 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 9:00 | 250021 Insert | Clock Post | 2/18/2021 Clock | | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 13:01 | 250021 Insert | Clock Post | 2/18/2021 Lunch | | 12:01 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 13:01 | 250021 Update | Clock Post | 2/18/2021 Clock | | 8:00 AM F | 12:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 14:00 | 250021 Insert | Clock Post | 2/18/2021 Clock | | 1:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 14:00 | 250021 Update | Clock Post | 2/18/2021 Lunch | | 12:01 PM F | 1:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/18/2021 19:00 | 250021 Update | Clock Post | 2/18/2021 Clock | | 1:00 PM F | 6:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 9:01 | 250021 Insert | Clock Post | 2/19/2021 Clock | | 8:01 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 13:03 | 250021 Insert | Clock Post | 2/19/2021 Lunch | | 12:03 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 13:03 | 250021 Update | Clock Post | 2/19/2021 Clock | | 8:01 AM F | 12:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 13:58 | 250021 Update | Clock Post | 2/19/2021 Lunch | | 12:03 PM F | 12:58 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 13:58 | 250021 Insert | Clock Post | 2/19/2021 Clock | | 12:58 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 17:59 | 250021 Update | Clock Post | 2/19/2021 Clock | | 12:58 PM F | 4:59 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/19/2021 18:01 | 250021 Update | User Entered | 2/19/2021 Clock | | 12:58 PM F | 4:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 9:00 | 250021 Insert | Clock Post | 2/22/2021 Clock | | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 13:00 | 250021 Insert | Clock Post | 2/22/2021 Lunch | | 12:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 13:00 | 250021 Update | Clock Post | 2/22/2021 Clock | | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 13:58 | 250021 Insert | Clock Post | 2/22/2021 Clock | | 12:58 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 13:58 | 250021 Update | Clock Post | 2/22/2021 Lunch | | 12:00 PM F | 12:58 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/22/2021 18:12 | 250021 Update | Clock Post | 2/22/2021 Clock | | 12:58 PM F | 5:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 9:00 | 250021 Insert | Clock Post | 2/23/2021 Clock | | 8:00 AM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 13:00 | 250021 Insert | Clock Post | 2/23/2021 Lunch | | 12:00 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 13:00 | 250021 Update | Clock Post | 2/23/2021 Clock | | 8:00 AM F | 12:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 14:12 | 250021 Insert | Clock Post | 2/23/2021 Clock | | 1:12 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 14:12 | 250021 Update | Clock Post | 2/23/2021 Lunch | | 12:00 PM F | 1:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/23/2021 18:04 | 250021 Update | Clock Post | 2/23/2021 Clock | | 1:12 PM F | 5:04 PM F | | 107.77.200.37 |
| Employee: Assignmen | 3/1/2021 8:40 | 265742 Insert | User Entered | 2/24/2021 Sick Leave | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2021 9:00 | 250021 Insert | Clock Post | 2/25/2021 Clock | | 8:00 AM F | | F | 107.77.200.213 |
| Employee: Assignmen | 2/25/2021 13:02 | 250021 Insert | Clock Post | 2/25/2021 Lunch | | 12:02 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2021 13:02 | 250021 Update | Clock Post | 2/25/2021 Clock | | 8:00 AM F | 12:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/25/2021 14:02 | 250021 Insert | Clock Post | 2/25/2021 Clock | | 1:02 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/25/2021 14:02 | 250021 Update | Clock Post | 2/25/2021 Lunch | | 12:02 PM F | 1:02 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/25/2021 18:01 | 250021 Update | Clock Post | 2/25/2021 Clock | | 1:02 PM F | 5:01 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/26/2021 9:00 | 250021 Insert | Clock Post | 2/26/2021 Clock | | 8:00 AM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/26/2021 13:03 | 250021 Update | Clock Post | 2/26/2021 Clock | | 8:00 AM F | 12:03 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/26/2021 13:03 | 250021 Insert | Clock Post | 2/26/2021 Lunch | | 12:03 PM F | | F | 204.145.114.6 |
| Employee: Assignmen | 2/26/2021 14:04 | 250021 Insert | Clock Post | 2/26/2021 Clock | | 1:04 PM F | | F | 76.228.211.188 |
| Employee: Assignmen | 2/26/2021 14:04 | 250021 Update | Clock Post | 2/26/2021 Lunch | | 12:03 PM F | 1:04 PM F | | 76.228.211.188 |
| Employee: Assignmen | 2/26/2021 18:00 | 250021 Update | Clock Post | 2/26/2021 Clock | | 1:04 PM F | 5:00 PM F | | 204.145.114.6 |
| Employee: Assignmen | 2/26/2021 18:06 | 250021 Insert | Clock Post | 2/26/2021 Clock | | | F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/1/2021 1:32 | 250021 Delete | Clock Post | 2/26/2021 Clock | | | F | 5:05 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:01 | 265742 Insert | User Entered | 3/1/2021 Sick Leave | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:01 | 265742 Insert | User Entered | 3/2/2021 Sick Leave | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:01 | 265742 Insert | User Entered | 3/3/2021 Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:10 | 265742 Delete | User Entered | 3/3/2021 Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:15 | 265742 Insert | User Entered | 3/3/2021 Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:01 | 265742 Insert | User Entered | 3/4/2021 Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:10 | 265742 Delete | User Entered | 3/4/2021 Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:15 | 265742 Insert | User Entered | 3/4/2021 Vacation | 8 | F | | F | 204.145.114.6 |

| Employee | Date/Time | ID | Action | Type | Date | Category | Time 1 | | Time 2 | | IP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 3/13/2021 4:01 | 265742 | Insert | User Entered | 3/5/2021 | Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:10 | 265742 | Delete | User Entered | 3/5/2021 | Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/13/2021 4:15 | 265742 | Insert | User Entered | 3/5/2021 | Vacation | 8 | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/8/2021 9:00 | 250021 | Insert | Clock Post | 3/8/2021 | Clock | 8:00 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/8/2021 13:01 | 250021 | Insert | Clock Post | 3/8/2021 | Lunch | 12:01 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/8/2021 13:01 | 250021 | Update | Clock Post | 3/8/2021 | Clock | 8:00 AM | F | 12:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/8/2021 14:00 | 250021 | Insert | Clock Post | 3/8/2021 | Clock | 1:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/8/2021 14:00 | 250021 | Update | Clock Post | 3/8/2021 | Lunch | 12:01 PM | F | 1:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/8/2021 18:10 | 250021 | Update | Clock Post | 3/8/2021 | Clock | 1:00 PM | F | 5:10 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/9/2021 9:12 | 250021 | Insert | Clock Post | 3/9/2021 | Clock | 8:12 AM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/9/2021 13:00 | 250021 | Insert | Clock Post | 3/9/2021 | Lunch | 12:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/9/2021 13:00 | 250021 | Update | Clock Post | 3/9/2021 | Clock | 8:12 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/9/2021 14:00 | 250021 | Update | Clock Post | 3/9/2021 | Lunch | 12:00 PM | F | 1:00 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/9/2021 14:00 | 250021 | Insert | Clock Post | 3/9/2021 | Clock | 1:00 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/9/2021 18:01 | 250021 | Update | Clock Post | 3/9/2021 | Clock | 1:00 PM | F | 5:01 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/10/2021 9:00 | 250021 | Insert | Clock Post | 3/10/2021 | Clock | 8:00 AM | F | | F | 107.77.196.138 |
| Employee: Assignmen | 3/10/2021 13:00 | 250021 | Insert | Clock Post | 3/10/2021 | Clock | 8:00 AM | F | 12:00 PM | F | 107.77.196.131 |
| Employee: Assignmen | 3/10/2021 13:00 | 250021 | Insert | Clock Post | 3/10/2021 | Lunch | 12:00 PM | F | | F | 107.77.196.131 |
| Employee: Assignmen | 3/10/2021 14:02 | 250021 | Insert | Clock Post | 3/10/2021 | Clock | 1:02 PM | F | | F | 107.77.196.131 |
| Employee: Assignmen | 3/10/2021 14:02 | 250021 | Update | Clock Post | 3/10/2021 | Lunch | 12:00 PM | F | 1:02 PM | F | 107.77.196.131 |
| Employee: Assignmen | 3/10/2021 19:12 | 250021 | Update | Clock Post | 3/10/2021 | Clock | 1:02 PM | F | 6:12 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/11/2021 13:00 | 250021 | Insert | Clock Post | 3/11/2021 | Clock | | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/11/2021 13:00 | 250021 | Insert | Clock Post | 3/11/2021 | Lunch | 12:00 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/11/2021 14:01 | 250021 | Insert | Clock Post | 3/11/2021 | Clock | 1:01 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/11/2021 14:01 | 250021 | Update | Clock Post | 3/11/2021 | Lunch | 12:00 PM | F | 1:01 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/11/2021 14:08 | 250021 | Update | User Entered | 3/11/2021 | Clock | 9:00 AM | F | 12:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/11/2021 18:08 | 250021 | Update | Clock Post | 3/11/2021 | Clock | 1:01 PM | F | 5:08 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 9:03 | 250021 | Insert | Clock Post | 3/12/2021 | Clock | 8:03 AM | F | | F | 107.77.196.131 |
| Employee: Assignmen | 3/12/2021 13:01 | 250021 | Insert | Clock Post | 3/12/2021 | Clock | 8:03 AM | F | 12:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 13:01 | 250021 | Insert | Clock Post | 3/12/2021 | Lunch | 12:01 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:06 | 250021 | Insert | Clock Post | 3/12/2021 | Clock | | F | 5:06 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:07 | 250021 | Update | User Entered | 3/12/2021 | Lunch | 12:01 PM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:07 | 250021 | Update | User Entered | 3/12/2021 | Clock | 1:01 PM | F | 5:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:08 | 250021 | Update | User Entered | 3/12/2021 | Lunch | 12:15 PM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:08 | 250021 | Update | User Entered | 3/12/2021 | Clock | 8:03 AM | F | 12:15 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:08 | 250021 | Update | User Entered | 3/12/2021 | Clock | 1:01 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:09 | 250021 | Update | User Entered | 3/12/2021 | Lunch | 12:01 PM | F | 1:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:09 | 250021 | Update | User Entered | 3/12/2021 | Clock | 8:20 AM | F | 12:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:09 | 250021 | Update | User Entered | 3/12/2021 | Clock | 8:17 AM | F | 12:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:09 | 250021 | Update | User Entered | 3/12/2021 | Clock | 8:16 AM | F | 12:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:10 | 250021 | Update | User Entered | 3/12/2021 | Lunch | 12:01 PM | F | 1:03 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/12/2021 18:10 | 250021 | Update | User Entered | 3/12/2021 | Clock | 1:03 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/15/2021 11:33 | 250021 | Insert | Clock Post | 3/15/2021 | Clock | 10:33 AM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/15/2021 13:02 | 250021 | Insert | Clock Post | 3/15/2021 | Lunch | 12:02 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/15/2021 13:02 | 250021 | Update | Clock Post | 3/15/2021 | Clock | 10:33 AM | F | 12:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/15/2021 14:02 | 250021 | Update | Clock Post | 3/15/2021 | Lunch | 12:02 PM | F | 1:02 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/15/2021 14:02 | 250021 | Insert | Clock Post | 3/15/2021 | Clock | 1:02 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/15/2021 18:00 | 250021 | Update | Clock Post | 3/15/2021 | Clock | 1:02 PM | F | 5:00 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/15/2021 18:00 | 250021 | Update | User Entered | 3/15/2021 | Clock | 8:00 AM | F | 12:02 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/16/2021 8:59 | 250021 | Insert | Clock Post | 3/16/2021 | Clock | 7:59 AM | F | | F | 107.77.199.208 |
| Employee: Assignmen | 3/16/2021 13:04 | 250021 | Insert | Clock Post | 3/16/2021 | Lunch | 12:04 PM | F | | F | 204.145.114.6 |
| Employee: Assignmen | 3/16/2021 13:04 | 250021 | Update | Clock Post | 3/16/2021 | Clock | 7:59 AM | F | 12:04 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/16/2021 14:00 | 250021 | Update | Clock Post | 3/16/2021 | Lunch | 12:04 PM | F | 1:00 PM | F | 76.228.211.188 |
| Employee: Assignmen | 3/16/2021 14:00 | 250021 | Insert | Clock Post | 3/16/2021 | Clock | 1:00 PM | F | | F | 76.228.211.188 |
| Employee: Assignmen | 3/16/2021 18:01 | 250021 | Update | Clock Post | 3/16/2021 | Clock | 1:00 PM | F | 5:01 PM | F | 204.145.114.6 |
| Employee: Assignmen | 3/17/2021 9:03 | 250021 | Insert | Clock Post | 3/17/2021 | Clock | 8:03 AM | F | | F | 107.77.199.208 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee: Assignmen | 3/17/2021 13:09 | 250021 | Update | Clock Post | 3/17/2021 Clock | 8:03 AM F | 12:09 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/17/2021 13:09 | 250021 | Insert | Clock Post | 3/17/2021 Lunch | 12:09 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 3/17/2021 14:00 | 250021 | Update | Clock Post | 3/17/2021 Lunch | 12:09 PM F | 1:00 PM F | | 76.228.211.188 |
| Employee: Assignmen | 3/17/2021 14:00 | 250021 | Insert | Clock Post | 3/17/2021 Clock | 1:00 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 3/17/2021 18:04 | 250021 | Update | Clock Post | 3/17/2021 Clock | 1:00 PM F | 5:04 PM F | | 107.77.199.208 |
| Employee: Assignmen | 3/18/2021 9:02 | 250021 | Insert | Clock Post | 3/18/2021 Clock | 8:02 AM F | F | | 107.77.196.21 |
| Employee: Assignmen | 3/18/2021 13:12 | 250021 | Update | Clock Post | 3/18/2021 Clock | 8:02 AM F | 12:12 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/18/2021 13:12 | 250021 | Insert | Clock Post | 3/18/2021 Lunch | 12:12 PM F | F | | 204.145.114.6 |
| Employee: Assignmen | 3/18/2021 14:35 | 250021 | Update | Clock Post | 3/18/2021 Lunch | 12:12 PM F | 1:35 PM F | | 76.228.211.188 |
| Employee: Assignmen | 3/18/2021 14:35 | 250021 | Insert | Clock Post | 3/18/2021 Clock | 1:35 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 3/18/2021 18:23 | 250021 | Update | Clock Post | 3/18/2021 Clock | 1:35 PM F | 5:23 PM F | | 204.145.114.6 |
| Employee: Assignmen | 3/19/2021 9:02 | 250021 | Insert | Clock Post | 3/19/2021 Clock | 8:02 AM F | F | | 76.228.211.188 |
| Employee: Assignmen | 3/19/2021 12:59 | 250021 | Insert | Clock Post | 3/19/2021 Lunch | 11:59 AM F | F | | 204.145.114.6 |
| Employee: Assignmen | 3/19/2021 12:59 | 250021 | Update | Clock Post | 3/19/2021 Clock | 8:02 AM F | 11:59 AM F | | 204.145.114.6 |
| Employee: Assignmen | 3/19/2021 14:19 | 250021 | Insert | Clock Post | 3/19/2021 Clock | 1:19 PM F | F | | 76.228.211.188 |
| Employee: Assignmen | 3/19/2021 14:19 | 250021 | Update | Clock Post | 3/19/2021 Lunch | 11:59 AM F | 1:19 PM F | | 76.228.211.188 |
| Employee: Assignmen | 3/19/2021 18:01 | 250021 | Update | Clock Post | 3/19/2021 Clock | 1:19 PM F | 5:01 PM F | | 204.145.114.6 |

Parameter: Start Date: End Date: 03/21/20 Assignment Group(s): .ALL
Employee ID: 250021
Run on: 08/04/2022 1: Created by: PR2758    1